**THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| **ARGONAUT INSURANCE COMPANY** | ) | |
| | ) | |
| **Plaintiff.** | ) | **Case No. 1:25-cv-599** |
| | ) | |
| **v.** | ) | |
| | ) | |
| **CITY OF ROUND ROCK, TEXAS** | ) | |
| | ) | |
| **Defendant.** | ) | |

<u>**COMPLAINT FOR DECLARATORY JUDGMENT**</u>

COMES NOW Argonaut Insurance Company (**"Argo"**) and files its Complaint for Declaratory Judgment against City of Round Rock, Texas, (**"City"**) and, in support thereof, states as follows:

## I.    <u>PARTIES</u>

1.    The Plaintiff, Argonaut Insurance Company, is a Nebraska corporation with its principal place of business located at 24 East Washington Street, Suite 950, Chicago, Illinois 60602. Argo is duly qualified and authorized to transact business within the State of Texas. For purposes of diversity jurisdiction, Argo is a citizen of Nebraska.

2.    The Defendant, the City of Round Rock, Texas, is a municipality in the State of Texas. The City can be served with process by serving its Mayor, Craig Morgan, at 221 East Main Street, Round Rock, Texas 78664 or wherever he may be found, or its Clerk, Ann Franklin, at 221 East Main Street, Round Rock, Texas 78664, or wherever she may be found. For the purposes of diversity jurisdiction, the City is a citizen of Texas.

## II.    <u>JURISDICTION AND VENUE</u>

3.    This Court has jurisdiction over this matter pursuant to 28 U.S.C § 1332, as there

is complete diversity of citizenship between the parties and the amount in controversy exceeds the sum of $75,000.00, exclusive of interest and costs.

4.      Venue is proper in this Court pursuant to 28 U.S.C. § 1391 because the City is located in Williamson County, and a substantial part of the events or omissions giving rise to the claim occurred in Williamson County, which lies within the United States District Court for the Western District of Texas.

### III.    FACTS

5.      On or about July 1, 2020, the City awarded a contract (the **"Contract"**) to Ritter Botkin Prime Construction Company (**"RB Prime"**) for construction work on a construction project known as the Heritage Trail West Project (the **"Project"**). Under the Contract, RB Prime served as general contractor on the Project. A true and correct copy of the Contract is attached hereto as ***Exhibit "A"*** and is incorporated herein by reference.

6.      In connection with the Contract, on or about July 1, 2020, RB Prime obtained a performance and payment bond from Argo, Bond #SUR0051584, naming Round Rock as owner of the Project and obligee on the bond and RB Prime as the principal (the **"Bonds"**). A true and correct copy of the Bonds is attached hereto as ***Exhibit "B"*** and are incorporated herein by reference. The penal limit on the Bonds was limited to $7,274,622.98 (the **"Penal Sum"**).

7.      In September of 2021, RB Prime abandoned the Project.

8.      On October 28, 2021, the City sent a notice to Argo initiating the City's claim on the Bonds. A true and correct copy of the October 28, 2021 Communication is attached hereto as ***Exhibit "C"*** and is incorporated herein by reference.

9.      On November 15, 2022, RB Prime filed for chapter 7 bankruptcy in the U.S. Bankruptcy Court, Western District of Texas (Austin), under Case No. 22-10760-tmd, *In re Ritter, Botkin Prime Construction Company, Inc.*

10.     Argo conducted an investigation of the Project and the City's claim, performing substantial work to secure the premises by repairing the perimeter fence and safely storing the historic light poles and torpedo for preservation. In early 2022, Argo sent the bid out to various construction contractors, but the rebidding efforts were delayed by inclement weather.

11.     On April 18, 2022, Argo updated the City on the bidding process it had conducted and stated that the originally received bids from potential contractors "all exceeded the penal sum." A true and correct copy of the April 18, 2022 Communication is attached hereto as ***Exhibit "D"*** and is incorporated herein by reference. Argo again went out and contacted a second set of bidders for the remaining work on the Project, but all of the contractors backed out due to the complexity of scope of the work. *See* **Exhibit D**.

12.     Upon completing several rounds of bidder engagement and bid evaluation, it became apparent that the cost for Argo to perform the remaining work on the Project would be significantly greater than the Penal Sum of the Bonds. Argo notified the City that it was going to again attempt to rebid the Project with Argo acting as a performing Surety within the limits of the Penal Sum and suggested that the City consider reducing the scope of the Project. *See* **Exhibit D**.

13.     On May 9, 2022, the City responded to Argo stating its disinterest in reducing the scope of the Project in any way and requested "payment in the amount of the penal sum of the bond so that it can move forward in bidding out the remainder of the project and completing the remainder of the project on its own." A true and correct copy of the May 9, 2022 Communication is attached hereto as ***Exhibit "E"*** and incorporated herein by reference.

14.     On May 13, 2022, Argo stated its position that under the language of the Bonds—"[Argo] shall pay to the Owner, upon demand, all costs, expenses and damages sustained by Owner" —Argo's obligations under the Bonds were not triggered until the losses have been incurred. A true and correct copy of the May 13, 2022 Communication is attached hereto as *Exhibit* *"F"* and incorporated herein by reference. Argo ended its communication with:

> The Surety continues to reserve all rights.  Please let me know how your client would like to proceed.

15.     On May 16, 2022, the City responded to Argo by stating:

> I will speak with my client regarding how it wants to proceed and will be in touch shortly.

A true and correct copy of the May 16, 2022 Communication is attached hereto as *Exhibit "G"* and incorporated herein by reference.

16.     On August 11, 2022, at a Round Rock City Council Meeting (the **"Meeting"**) David Buzzell, a Parks and Recreation Assistant Director for the City, presented to the City a resolution to authorize a design professional to, among other things, rebid the Project. As part of that presentation, Mr. Buzzell stated that the Project "has been idle since September of last year [2021] when the contractor abandoned the job." August 11, 2022, City Council Meeting, Section F.4 at 15:38, https://roundrock.granicus.com/player/clip/2767?view_id=11&redirect=true (last visited Apr. 8, 2025). Accordingly, the date of abandonment of the Project is not in dispute.

17.     Mr. Buzell also stated that "The City decided it was in our best interest to, uh, take back the Project [and] rebid it through our normal bidding process . . . " *Id.*

18.     Between July 2022 and November 2022, the City worked to rebid the Project.

19.     During a time period covering one year and three months, Argo never received any written communication from the City regarding the Claim.

20.     On August 24, 2023, the City sent a communication to Argo stating that it had "opted to complete the [Project] Work on its own as allowed for in the [Bonds]" and stated that "[t]he work is well underway, and the City is close to having the [Bonds'] obligations triggered." A true and correct copy of the August 24, 2023 Communication is attached hereto as ***Exhibit "H"***

21.     For almost another five month period, Argo never received any written communication from the City regarding the Claim.

22.     On January 17, 2024, Argo received a notice from the City dated January 10, 2024, informing Argo that the City had incurred losses on the Project exceeding the penal amount of the Bond, that the Project had not reached final completion, and a request regarding where to submit the damages for the Claim on the Bond. A true and correct copy of the January 10, 2024 Notice is attached hereto as ***Exhibit "I"*** and incorporated herein by reference. Argo responded by reiterating its need for documentation to support the City's claim.

23.     Throughout January and February of 2024, Argo and the City sent email communications regarding the timeline of the Claim and the supporting documents for the Claim. On May 19, 2024, Argo responded to the City stating that it had still not received documents that contained any amount of damages incurred by the City. A true and correct copy of the May 19, 2024 Communication is attached hereto as ***Exhibit "J"*** and is incorporated herein by reference. Argo ended the email with the following request:

> "Please supplement your production upon completion of the Project so that Argo may conclude its investigation, including but not limited to, the timeliness of your client's claim."

24.     After another ten month period, Argo never received any written communication from the City regarding the Claim.

25.    On March 19, 2025, the City sent a demand letter to Argo threatening to file a lawsuit for a claim under the Bonds against Argo. A true and correct copy of the March 19, 2025 Communication is attached hereto as ***Exhibit "K"*** and is incorporated herein by reference.

26.    On April 21, 2025 Argo sent a claim determination letter summarizing Argo's investigation and providing Argo's determination of the City's Claim. Ultimately, Argo denied the claim based on the City's Claim being time-barred by the applicable statute of limitations.

27.    For the Project, the applicable Texas Government Code statute of limitations states that "[a] suit on a performance bond may not be brought after the first anniversary of the date of final completion, abandonment, or termination of the public work contract." TEX. GOV'T CODE § 2253.078.

28.    Since RB Prime abandoned the Project on or about September 2021, the statute of limitations to bring a suit against the Bonds would be September 2022. As of the date of this filing, it has been well over three and a half years since RB Prime abandoned the Project and the City has still yet to file a lawsuit against the Bonds. The City's claim is outside the statute of limitations because it has been over one year after RB Prime abandoned the Project.

29.    As such, Argo requests that this Court declare any claim by the City under the Bonds be time-barred by the applicable statute of limitations and award Argo attorneys' fees as provided by law.

30.    Argo has fulfilled all conditions and obligations required of it under the terms of the Contract and Bond.

### IV.    COUNT ONE FOR DECLARATORY JUDGMENT ON STATUTE OF LIMITATIONS

31.    Argo incorporates by reference the allegations contained in Paragraphs 1-30.

32.     Texas Government Code § 2253.078(a) contains the statute of limitations applicable to the City's claim on the Performance Bond and states:

(a) A suit on a performance bond may not be brought after the first anniversary of the date of final completion, abandonment, or termination of the public work contract.

33.     RB Prime abandoned the Project in September 2021.

34.     A Project representative employed by the City spoke at the Meeting and confirmed RB Prime's date of abandonment as September 2021 when he stated "the Project has been idle since September of last year when the contractor abandoned the job." The City's representative also confirmed that the City subsequently took back the Project and "rebid it." Accordingly, the intention of the parties is clear; both the City and RB Prime agree that RB Prime abandoned the Project in September of 2021.

35.     To date, the City has not filed a suit on the Bond.

36.     Therefore, based on these facts and applicable law, this Court should find the statute of limitations lapsed in September of 2022 and any claim brought after that time is barred by the statute of limitations.

37.     Accordingly, Argo is entitled to a judgment pursuant to 28 U.S.C. § 2201 that declares any claim by the City against Argo related to the Project or the Bond is time-barred under the statute of limitations contained in Texas Government Code § 2253.078(a).

V.     **COUNT TWO FOR DECLARATORY JUDGMENT ON ATTORNEYS' FEES**

38.     Argo incorporates by reference the allegations contained in Paragraphs 1-36.

39.     The City's untimely and unsupported demands upon Argo have forced Argo to retain the undersigned attorneys, and accordingly, the City is liable for all reasonable attorneys'

fees, costs and expenses incurred by Argo in exercising its rights and remedies under Texas law. TEX. GOV. CODE § 2253.074.

## PRAYER FOR RELIEF

WHEREFORE, PREMISES CONSIDERED, Argonaut Insurance Company seeks declaration from the Court that (1) any claim by the City of Round Rock on its existing Bonds is time-barred by the statute of limitations contained in Texas Government Code § 2253.078(a); (2) Texas Government Code § 2253.074 entitles Argo to recover "costs and reasonable attorney fees" for disproving any part of the claim; the City is liable for reasonable attorneys' fees; and (3) grant Argo such other and further relief at law or in equity to which it may be justly entitled.

Respectfully submitted,

By: */s/ Ryan D. Dry*
    Ryan D. Dry
    State Bar No. 24050532
    James D. Ewing
    State Bar No. 24110821
    **DRY LAW, PLLC**
    909 18th Street
    Plano, TX 75074
    Tel/Fax: (972) 797-9510
    rdry@drylaw.com
    jewing@drylaw.com

**ATTORNEYS FOR ARGONAUT INSURANCE COMPANY**

# 00500 AGREEMENT

**City of Round Rock, Texas Contract Forms**
**Standard Form of Agreement: Section 00500**

# City of Round Rock, Texas
## Standard Form of Agreement between
## Owner and Contractor

**AGREEMENT** made as of the ___First___ (01) day of ___July___ in the year 20 _20_ .

**BETWEEN** the Owner:          City of Round Rock, Texas (hereafter "Owner" or "City")
                                221 East Main Street
                                Round Rock, Texas 78664

and the Contractor              Ritter, Botkin Prime Construction Company Inc.  ("Contractor")
                                20907 Martin Lane
                                Pflugerville, TX  78660

The Project is described as:    Heritage Trail West (concrete trail, bridges, restroom facility,
                                site amenities, interpretive signage, masonry, landscape,
                                electrical, etc.)

The Engineer is:                Halff Associates, Inc.
                                9500 Amberglen Blvd., Bldg. F, Ste. 125
                                Austin, TX 78729

For and in consideration of the mutual terms, conditions and covenants of this Agreement and all accompanying documents between Owner and Contractor, the receipt and sufficiency of which are hereby acknowledged, Owner and Contractor agree as follows:

**ARTICLE I      THE CONTRACT DOCUMENTS**

The Contract Documents consist of this Agreement, Conditions of the Contract (General, Supplementary and other Conditions), Drawings, Specifications, Addenda issued prior to execution of this Agreement, other documents listed in this Agreement and Modifications issued after execution of this Agreement; these form the Contract, and are as fully a part of the Contract as if attached to this Agreement or repeated herein. The Contract represents the entire and integrated agreement between the parties hereto and supersedes prior negotiations, representations or agreements, either written or oral. An enumeration of the Contract Documents, other than Modifications, appears in Article 7.

**ARTICLE 2      THE WORK OF THIS CONTRACT**

Contractor shall fully execute the Work described in the Contract Documents, except to the extent specifically indicated in the Contract Documents to be the responsibility of others.

00500  4-2020                          Page 1 of 5                          Standard Form of Agreement
00443647

**ARTICLE 3     DATE OF COMMENCEMENT; DATE OF SUBSTANTIAL COMPLETION; DATE OF FINAL COMPLETION**

**3.1**     The date of commencement of the Work shall be the date of this Agreement unless a different date is stated below or provision is made for the date to be fixed in a Notice to Proceed issued by Owner.

**3.2**     The Contract Time shall be measured from the date delineated in the Notice to Proceed.

**3.3**     Contractor shall commence Work within  Ten_____ ( 10___ ) calendar days from the date delineated in the Notice to Proceed.

**3.4**     Contractor shall achieve Substantial Completion of the items of Work as described in the Contract Documents no later than  Five hundred_____ ( 500___ ) calendar days from issuance by Owner of Notice to Proceed, and Contractor shall achieve Substantial Completion of the entire Work no later than  Five hundred_____ ( 500___ ) calendar days from issuance by Owner of Notice to Proceed, subject to adjustments of this Contract Time as provided in the Contract Documents.

**3.5**     If Contractor fails to achieve Substantial Completion of the Work (or any portion thereof) on or before the date(s) specified for Substantial Completion in the Agreement, Contractor shall pay to Owner, as liquidated damages, the sum of  Two hundred fifty dollars and no cents_____ and No/100 Dollars ($ 250.00_____ ) for each calendar day that Substantial Completion is delayed after the date(s) specified for Substantial Completion.  It is hereby agreed that the liquidated damages to which Owner is entitled hereunder are a reasonable forecast of just compensation for the harm that would be caused by Contractor's failure to achieve Substantial Completion of the Work (or any portion thereof) on or before the date(s) specified for Substantial Completion in the Agreement and is not a penalty. It is agreed that the harm that would be caused by such failure, which includes loss of expected use of the Project areas, provision of alternative storage facilities and rescheduling of moving and occupancy dates, is one that is incapable or very difficult of accurate estimation. It is hereby agreed that if Substantial Completion of the Work (or any portion thereof) is not achieved on or before thirty (30) days after the date(s) specified for Substantial Completion in the Agreement, the Owner shall have the option to either collect liquidated damages as set forth herein or to thereafter rely on its remedies under the Contract Documents and at law and in equity, including without limitation, the recovery of actual damages. The date(s) specified for Substantial Completion of the Work (or any portion thereof) in the Agreement shall be subject to adjustment as provided in the Contract Documents.

**3.6**     Contractor shall achieve Final Completion of the entire Work no later than  Five hundred forty-eight_____ ( 548___ ) calendar days from issuance by Owner of Notice to Proceed.

**ARTICLE 4     CONTRACT SUM**

**4.1**     Owner shall pay Contractor the Contract Sum in current funds for Contractor's full and complete performance of the Work and all of Contractor's obligations under this Agreement. The Contract Sum shall be  Seven million two hundred seventy-four thousand six hundred twenty-two dollars and ninty-eight cents_____ ($ 7,274,622.98_____ ), subject to additions and deductions as provided in the Contract Documents.

**4.2**     Does the Contract Sum include alternates which are described in the Bid Form?
*No_____. Yes Y___. If yes, please provide details below:*

| | |
|---|---|
| A500 (all), A600.01-A600.03, | A1200.01-A1200.04, A1200.06-A1200.09 |
| A600.6-A600.17, A700.01-A700.10 | A1200.11-A1200.15, A1200.18-A1200.32 |
| A900.02-A900.06, A1100.01-A1100.22 | A1300 (all), A1400.04-A1400.14 |
| A1100.24-A1100.35, A1100.49-A1100.53 | A1500 (all) |

**ARTICLE 5    PAYMENTS**

**5.1    PROGRESS PAYMENTS**

**5.1.1**    Based upon Applications for Payment submitted to Engineer and Owner by Contractor, and Certificates for Payment issued by Engineer and not disputed by Owner and/or Owner's lender, Owner shall make progress payments on account of the Contract Sum to Contractor as provided below, in Article 14 of the General Conditions, and elsewhere in the Contract Documents.

**5.1.2**    The period covered by each Application for Payment shall be one calendar month ending on the last day of the month.

**5.1.3**    Provided that an Application for Payment is received by Engineer and Owner, and Engineer issues a Certificate of Payment not later than the tenth (10th) day of a month, Owner shall make payment to Contractor of amounts approved by the Owner not later than the tenth (10th) day of the next month. If an Application for Payment is received by Engineer and Owner after the application date fixed above, payment shall be made by Owner not later than one month after the Engineer issues a Certificate for Payment. The Owner shall not have any obligation to pay any amount covered by the Engineer's Certificate for Payment that is disputed by the Owner.

**5.1.4**    Each Application for Payment shall be based on the most recent schedule of values submitted by Contractor in accordance with the Contract Documents. The schedule of values shall allocate the entire Contract Sum among the various portions of the Work. The schedule of values shall be prepared in such form and supported by such data to substantiate its accuracy as Engineer and Owner may require. This schedule, unless objected to by Engineer or Owner, shall be used as a basis for reviewing Contractor's Applications for Payment.

**5.1.5**    Applications for Payment shall warrant the percentage of completion of each portion of the Work as of the end of the period covered by the Application for Payment.

**5.1.6**    Subject to other provisions of the Contract Documents, the amount of each progress payment shall be computed as provided in Article 14 of the General Conditions.

**5.1.7**    Except with Owner's prior written approval, Contractor shall not make advance payments to suppliers for materials or equipment which have not been delivered and stored at the site.

**5.2    FINAL PAYMENT**

**5.2.1**    Final payment, constituting the entire unpaid balance of the Contract Sum, shall be made by Owner to Contractor when:

    **.1**    Contractor has fully performed the Contract except for Contractor's responsibility to correct Work, and to satisfy other requirements, if any, which extend beyond final payment; and

    **.2**    a final Certificate for Payment has been issued by Engineer and approved by the Owner.

**5.2.2**    Owner's final payment to Contractor shall be made no later than thirty (30) days after the issuance of Engineer's final Certificate for Payment.   In no event shall final payment be required to be made prior to thirty (30) days after all Work on the Contract has been fully performed. Defects in the Work discovered prior to final payment shall be treated as non-conforming Work and shall be corrected by Contractor prior to final payment, and shall not be treated as warranty items.

**ARTICLE 6    TERMINATION OR SUSPENSION**

**6.1**    The Contract may be terminated by Owner or Contractor as provided in Article 15 of the General Conditions.

**6.2**     The Work may be suspended by Owner as provided in Article 15 of the General Conditions.

**ARTICLE 7     ENUMERATION OF CONTRACT DOCUMENTS**

**7.1**     The Contract Documents, except for Modifications issued after execution of this Agreement, are enumerated as follows:

**7.1.1**     The Agreement is this executed version of the City of Round Rock, Texas Standard Form of Agreement between Owner and Contractor, as modified.

**7.1.2**     The General Conditions are the "City of Round Rock Contract Forms 00700," General Conditions, as modified.

**7.1.3**     The Supplementary, Special, and other Conditions of the Contract are those contained in the Project Manual dated _____ May 2020 _____.

**7.1.4**     The Specifications are those contained in the Project Manual dated _____ May 2020 _____.

**7.1.5**     The Drawings, if any, are those contained in the Project Manual dated _____ May 2020 _____.

**7.1.6**     The Insurance & Construction Bond Forms of the Contract are those contained in the Project Manual dated _____ May 2020 _____.

**7.1.7**     The Notice to Bidders, Instructions to Bidders, Bid Form, and Addenda, if any, are those contained in the Project Manual dated _____ May 2020 _____.

**7.1.8**     If this Agreement covers construction involving federal funds, thereby requiring inclusion of mandated contract clauses, such federally required clauses are those contained in the "City of Round Rock Contract Forms 03000," Federally Required Contract Clauses, as modified.

**7.1.9**     Other documents, if any, forming part of the Contract Documents are as follows:
_____ None _____

**ARTICLE 8     MISCELLANEOUS PROVISIONS**

**8.1**     Where reference is made in this Agreement to a provision of any document, the reference refers to that provision as amended or supplemented by other provisions of the Contract Documents.

**8.2**     Owner's representative is:          Katie Baker, PLA - Park Development Manager
                                               City of Round Rock PARD
                                               301 W. Bagdad, Suite 250
                                               Round Rock, Texas 78664

**8.3**     Contractor's representative is:     Drew Botkin, Vice President
                                               Prime Construction Company Inc.
                                               20907 Martin Lane
                                               Pflugerville, TX  78660

**8.4**     Neither Owner's nor Contractor's representative shall be changed without ten (10) days' written notice to the other party.

**8.5**      Waiver of any breach of this Agreement shall not constitute waiver of any subsequent breach.

**8.6**       Owner agrees to pay Contractor from available funds for satisfactory performance of this Agreement in accordance with the bid or proposal submitted therefor, subject to proper additions and deductions, all as provided in the General Conditions, Supplemental Conditions, and Special Conditions of this Agreement, and Owner agrees to make payments on account thereof as provided therein.  Lack of funds shall render this Agreement null and void to the extent funds are not available.  This Agreement is a commitment of City of Round Rock's current revenues only.

**8.7**      Although this Agreement is drawn by Owner, both parties hereto expressly agree and assert that, in the event of any dispute over its meaning or application, this Agreement shall be interpreted reasonably and fairly, and neither more strongly for nor against either party.

**8.8**      This Agreement shall be enforceable in Round Rock, Texas, and if legal action is necessary by either party with respect to the enforcement of any or all of the terms or conditions herein, exclusive venue for same shall lie in Williamson County, Texas.  This Agreement shall be governed by and construed in accordance with the laws and court decisions of the State of Texas.

**8.9**      Both parties hereby expressly agree that no claims or disputes between the parties arising out of or relating to this Agreement or a breach thereof shall be decided by an arbitration proceeding, including without limitation, any proceeding under the Federal Arbitration Act (9 USC Section 1-14) or any applicable state arbitration statute.

**8.10**      The parties, by execution of this Agreement, bind themselves, their heirs, successors, assigns, and legal representatives for the full and faithful performance of the terms and provisions hereof.

This Agreement is entered into as of the day and year first written above and is executed in at least two (2) original copies, of which one is to be delivered to Owner.

**OWNER**

**CITY OF ROUND ROCK, TEXAS**

Printed Name: _____

Title  _____

Date Signed: _____

**ATTEST:**

_____
City Clerk

**FOR CITY, APPROVED AS TO FORM:**

_____
City Attorney

**CONTRACTOR**

Prime Construction Company Inc.
_____

Printed Name:  Drew Botkin

Title:    Vice President

Date Signed:  07/01/2020

EXHIBIT
B

## PERFORMANCE BOND

Bond #SUR0051584

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | |
| | § | KNOW ALL BY THESE PRESENTS: |
| COUNTY OF WILLIAMSON | § | |

That Ritter, Botkin Prime Construction Company, Inc. , of the City of Pflugerville_____, County of ___Travis_____ , and State of ____Texas_____, as Principal, and Argonaut Insurance Co.  authorized under the law of the State of Texas to act as surety on bonds for principals, are held and firmly bound unto the **CITY OF ROUND ROCK, TEXAS (Owner)**, in the penal sum of Seven Million Two Hundred Seventy Four Thousand Six Hundred Twenty Two and 98/100 Dollars ($ 7,274,622.98       ) for the payment whereof, well and truly to be made the said Principal and Surety bind themselves, and their heirs, administrators, executors, successors and assigns, jointly and severally, by these presents:

WHEREAS, the Principal has entered into a certain written Agreement with the Owner dated the ____1st___ day of __July_____, 20_20 to which the Agreement is hereby referred to and made a part hereof as fully and to the same extent as if copied at length herein consisting of:

Heritage Trail West (concrete trail, bridges, restroom facility, site amenities, interpretive signage, masonry, landscape, electrical, etc.)

NOW, THEREFORE, THE CONDITIONS OF THIS OBLIGATION IS SUCH, that if the said Principal shall faithfully perform said Agreement and shall, in all respects, duly and faithfully observe and perform all and singular the covenants, conditions and agreements in and by said Agreement, agreed and covenanted by the Principal to be observed and performed, including but not limited to, the repair of any and all defects in said work occasioned by and resulting from defects in materials furnished by or workmanship of, the Principal in performing the Work covered by said Agreement and occurring within a period of twelve (12) months from the date of Final Completion and all other covenants and conditions, according to the true intent and meaning of said Agreement and the Plans and Specifications hereto annexed, then this obligation shall be void; otherwise to remain in full force and effect;

PROVIDED, HOWEVER, that this bond is executed pursuant to the provisions of Chapter 2253, Texas Government Code, as amended, and all liabilities on this bond shall be determined in accordance with the provisions of said Chapter 2253 to the same extent as if it were copied at length herein.

Page 1

PERFORMANCE BOND (continued)

Surety, for value received, stipulates and agrees that no change, extension of time, alteration or addition to the terms of the Agreement, or to the Work performed thereunder, or the Plans, Specifications, or drawings accompanying the same, shall in anywise affect its obligation on this bond, and it does hereby waive notice of any such change, extension of time, alteration or addition to the terms of the Agreement, or to the work to be performed thereunder.

If Principal fails to faithfully perform said Agreement, Surety, after receipt of written notice of Principal's default, shall perform all of Principal's duties and obligations under the Agreement. If, within ten (10) days after receipt of such notice from Owner, Surety does not commence to complete the obligations of Principal with a contractor acceptable to Owner and diligently complete the performance of the Principal's duties and obligations, Owner shall have the right but not the obligation to have the duties and obligations of Principal performed. In such event, Surety shall pay to Owner, upon demand, all costs, expenses and damages sustained by Owner as a result of Principal's failure to perform its duties and obligations under the Agreement up to the $7,274,622.98 sum of this Performance Bond, plus all costs and expenses, including attorney's fees and expert and consultant fees incurred by Owner to enforce its rights under this Performance Bond.

IN WITNESS WHEREOF, the said Principal and Surety have signed and sealed this instrument this _____ 1st _____ day of _____ July _____ , 2020 .

Ritter, Botkin Prime Construction Company, Inc.

Principal
_DREW  BOTKIN_
Printed Name

By: _____
Title: _VICE PRESIDENT_
Address: 20907 Martin Lane
           Pflugerville, TX 78660

**Resident Agent of Surety:**

_Wesley M. Pitts_
Signature
Wesley M. Pitts
Printed Name
7600-C N. Capital of Texas Hwy., #200
Street Address
Austin, TX 78731
City, State & Zip Code

Argonaut Insurance Company

Surety
Cynthia Giesen
Printed Name

By: _Cynthia Giesen_
Title: Attorney-In-Fact
Address: P. O. Box 469011
           San Antonio, TX 78246

00610 4-2020
00443639                                                    Performance Bond

# PAYMENT BOND

Bond #SUR0051584

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | |
| | § | KNOW ALL MEN BY THESE PRESENTS: |
| COUNTY OF WILLIAMSON | § | |

That <u>Ritter, Botkin Prime Construction Company, Inc.</u>, of the City of <u>Pflugerville</u>, County of <u>Travis</u>, and State of <u>Texas</u>, as Principal, and <u>Argonaut Insurance Company</u> authorized under the laws of the State of Texas to act as Surety on Bonds for Principals, are held and firmly bound unto the **CITY OF ROUND ROCK, TEXAS (OWNER)**, and all subcontractors, workers, laborers, mechanics and suppliers as their interest may appear, all of whom shall have the right to sue upon this bond, in the penal sum of <u>Seven Million Two Hundred Seventy Four Thousand Six Hundred Twenty Two and 98/100</u> Dollars ($ <u>7,274,622.98</u>) for the payment whereof, well and truly be made the said Principal and Surety bind themselves and their heirs, administrators, executors, successors, and assigns, jointly and severally, by these presents:

WHEREAS, the Principal has entered into a certain written Agreement with the Owner, dated the <u>1st</u> day of <u>July</u>, 2020 to which Agreement is hereby referred to and made a part hereof as fully and to the same extent as if copied at length herein consisting of: Heritage Trail West (concrete trail, bridges, restroom facility, site amenities, interpretive signage, masonry, landscape, etc.)

NOW, THEREFORE, THE CONDITION OF THIS OBLIGATION IS SUCH, that if the said Principal shall well and truly pay all subcontractors, workers, laborers, mechanics, and suppliers, all monies to them owing by said Principals for subcontracts, work, labor, equipment, supplies and materials done and furnished for the construction of the improvements of said Agreement, then this obligation shall be and become null and void; otherwise to remain in full force and effect.

PROVIDED, HOWEVER, that this bond is executed pursuant to the provisions of Chapter 2253, Texas Government Code, as amended, and all liabilities on this bond shall be determined in accordance with the provisions of said Chapter 2253 to the same extent as if it were copied at length herein.

PAYMENT BOND (continued)

Surety, for value received, stipulates and agrees that no change, extension of time, alteration or addition to the terms of the Agreement, or to the Work performed thereunder, or the plans, specifications or drawings accompanying the same shall in anywise affect its obligation on this bond, and it does hereby waive notice of any such change, extension of time, alteration or addition to the terms of the contract, or to the work to be performed thereunder.

IN WITNESS WHEREOF, the said Principal and Surety have signed and sealed this Instrument this _____1st___ day of _____July_____, 20_20_ .

Ritter, Botkin Prime Constructin Company, Inc.
Principal

Argonaut Insurance Company
Surety
            Cynthia Giesen

_____
Printed Name

_____
Printed Name

By: _____
Title: _____
Address: ____20907 Martin Lane_____
            ___Pflugerville, TX  78660___

By: _____
Title: __Attorney-in-Fact_____
Address: ___P. O. Box 469011_____
            ___San Antonio, TX  78246__

**Resident Agent of Surety:**

_____
Signature
Wesley M. Pitts
_____
Printed Name
7600-C N. Capital of Texas Hwy., #200
_____
Street Address
Austin, TX  78731
_____
City, State & Zip Code

EXHIBIT
C

# Sheets & Crossfield, PLLC

ATTORNEYS AT LAW

309 East Main Street • Round Rock, TX 78664-5246

Phone 512-255-8877 • Fax 512-255-8986

October 28, 2021

Argonaut Insurance Company
Attn: Cynthia Giesen
Attorney-in-Fact
P.O. Box 469011
San Antonio, TX 78246

> Re:    Performance Bond No. SUR0051584 (the "Bond") for the Heritage Trail West Agreement ("Agreement") between the City of Round Rock, Texas ("City") and Ritter, Botkin Prime Construction Company, Inc.

Dear Ms.Giesen:

I am a City Attorney for the City of Round Rock, Texas. The purpose of this letter is to inform you that Ritter, Botkin Prime Construction Company, Inc. ("Prime"), the Principal on the above-described Bond, has failed to faithfully perform and duly observe and perform all and singular the covenants, conditions, and agreements in the Agreement. For your convenience, I have enclosed a copy of the Bond.

In particular, Prime has failed to faithfully perform its' obligations and responsibilities set forth in the Agreement in the following respects:

1.  Prime has failed to adhere to the Progress Schedule as defined by §6.3 of the General Conditions of the Agreement.
2.  Prime has failed to supervise, inspect and direct the Work competently and efficiently as required by §6.1.1 of the General Conditions of the Agreement.
3.  Prime has failed to perform and complete the Work in a good workmanlike manner in accordance with the Contract Documents as required by §6.13.2 of the General Conditions of the Agreement and Article 2 of the Standard Form of Agreement between the Contractor and Owner.
4.  Prime has failed to provide and pay for all materials, equipment, labor, transportation, construction equipment and machinery, tools, appliances, fuel, power, light heat, telephone, water, sanitary facilities, temporary facilities and other facilities and incidentals necessary for the furnishing, performance, re-testing or defective work, start-up and completion of the Work as required in §6.2.2 of the General Conditions of the Agreement.

Therefore, on behalf of the City, and pursuant to the terms of the Bond, I hereby request you as Surety on the Bond to do everything necessary to achieve and cause the Final Completion of the Agreement.

If you have any questions regarding the foregoing, please feel free to call or write me.

00484763.DOC

*Page 2 – Surety Notification Letter*

Sincerely,

Stephanie L. Sandre
Attorney for City of Round Rock

Enclosure

cc:    Laurie Hadley, Round Rock City Manager
       Rick Atkins, City Parks and Recreation Director

       Drew Boktin
       Vice President
       Ritter, Botkin Prime Construction Company, Inc.

2

## PERFORMANCE BOND

Bond #SUR0051584

THE STATE OF TEXAS        §

§        KNOW ALL BY THESE PRESENTS:

COUNTY OF WILLIAMSON    §

That <u>Ritter, Botkin Prime Construction Company, Inc.</u> , of the City of <u>Pflugerville</u>, County of <u>Travis</u>, and State of <u>Texas</u>, as Principal, and <u>Argonaut Insurance Co.</u> authorized under the law of the State of Texas to act as surety on bonds for principals, are held and firmly bound unto the **CITY OF ROUND ROCK, TEXAS (Owner)**, in the penal sum of <u>Seven Million Two Hundred Seventy Four Thousand Six Hundred Twenty Two and 98/100</u> Dollars ($ <u>7,274,622.98</u> ) for the payment whereof, well and truly to be made the said Principal and Surety bind themselves, and their heirs, administrators, executors, successors and assigns, jointly and severally, by these presents:

WHEREAS, the Principal has entered into a certain written Agreement with the Owner dated the <u>1st</u> day of <u>July</u>, 20<u>20</u> to which the Agreement is hereby referred to and made a part hereof as fully and to the same extent as if copied at length herein consisting of: <u>Heritage Trail West (concrete trail, bridges, restroom facility, site amenities, interpretive signage, masonry, landscape, electrical, etc.)</u>

NOW, THEREFORE, THE CONDITIONS OF THIS OBLIGATION IS SUCH, that if the said Principal shall faithfully perform said Agreement and shall, in all respects, duly and faithfully observe and perform all and singular the covenants, conditions and agreements in and by said Agreement, agreed and covenanted by the Principal to be observed and performed, including but not limited to, the repair of any and all defects in said work occasioned by and resulting from defects in materials furnished by or workmanship of, the Principal in performing the Work covered by said Agreement and occurring within a period of twelve (12) months from the date of Final Completion and all other covenants and conditions, according to the true intent and meaning of said Agreement and the Plans and Specifications hereto annexed, then this obligation shall be void; otherwise to remain in full force and effect;

PROVIDED, HOWEVER, that this bond is executed pursuant to the provisions of Chapter 2253, Texas Government Code, as amended, and all liabilities on this bond shall be determined in accordance with the provisions of said Chapter 2253 to the same extent as if it were copied at length herein.

00610 4-2020
00443639

Performance Bond

11/1/2021 1:00:27 PM Batch: 49799162

PERFORMANCE BOND (continued)

Surety, for value received, stipulates and agrees that no change, extension of time, alteration or addition to the terms of the Agreement, or to the Work performed thereunder, or the Plans, Specifications, or drawings accompanying the same, shall in anywise affect its obligation on this bond, and it does hereby waive notice of any such change, extension of time, alteration or addition to the terms of the Agreement, or to the work to be performed thereunder.

If Principal fails to faithfully perform said Agreement, Surety, after receipt of written notice of Principal's default, shall perform all of Principal's duties and obligations under the Agreement. If, within ten (10) days after receipt of such notice from Owner, Surety does not commence to complete the obligations of Principal with a contractor acceptable to Owner and diligently complete the performance of the Principal's duties and obligations, Owner shall have the right but not the obligation to have the duties and obligations of Principal performed. In such event, Surety shall pay to Owner, upon demand, all costs, expenses and damages sustained by Owner as a result of Principal's failure to perform its duties and obligations under the Agreement up to the $7,274,622.98 _____ sum of this Performance Bond, plus all costs and expenses, including attorney's fees and expert and consultant fees incurred by Owner to enforce its rights under this Performance Bond.

IN WITNESS WHEREOF, the said Principal and Surety have signed and sealed this instrument this _____ 1st _____ day of _____ July _____, 2020 .

Ritter, Botkin Prime Construction Company, Inc.

Principal
DREW BOTKIN
Printed Name

By:
Title: VICE PRESIDENT
Address: 20907 Martin Lane
Pflugerville, TX 78660

Argonaut Insurance Company

Surety
Cynthia Giesen
Printed Name

By: Cynthia Giesen
Title: Attorney-in-Fact
Address: P. O. Box 469011
San Antonio, TX 78246

**Resident Agent of Surety:**

Wesley M. Pitts
Signature
Wesley M. Pitts
Printed Name
7600-C N. Capital of Texas Hwy., #200
Street Address
Austin, TX 78731
City, State & Zip Code

00610 4-2020
00443639

Performance Bond

11/1/2021 1:00:27 PM Batch: 49799162



Sheets & Crossfield, p.l.l.c.
ATTORNEYS AT LAW
309 East Main Street • Round Rock, TX 78664-5246

Argonaut Insurance Company
Attn: Cynthia Giesen
Attorney-in-Fact
P.O. Box 469011
San Antonio, TX 78246

FIRST-CLASS

$ 000.53⁰
02 7H
0001233870 OCT 28 2021
MAILED FROM ZIP CODE 78664

US POSTAGE
PITNEY BOWES

ARGO GROUP
SAN ANTIC O/O MAILROOM
NOV 0 1 2021

**From:** Ryan Dry <rdry@krebsfarley.com>
**Sent:** Monday, April 18, 2022 4:47 PM
**To:** Stephanie Sandre <ssandre@scrrlaw.com>
**Subject:** RE: Ritter Botkin Prime/City of Round Rock

Stephanie-

Thanks for the email.  This market is insane right now -- we received bids in March and they all exceeded the penal sum (which is not good for either of our clients).  Our consultants worked with a second set of bidders and they all backed out.  Now we are bidding to complete it as a performing surety.  We finally found contractors who are interested and we are hoping to have numbers by the end of next week.

The Surety continues to reserve all rights.

Ryan Dry
(972) 737-2530

**Date:** May 9, 2022 at 10:52:44 AM CDT
**To:** Ryan Dry <rdry@krebsfarley.com>
**Subject: RE: Ritter Botkin Prime/City of Round Rock**

Ryan,

I spoke with my client after our conversation last week.  My client is not interested in reducing the scope of the project in any way.  As we previously discussed, my client is requesting payment in the amount of the penal sum of the bond so that it can move forward in bidding out the remainder of the project and completing the remainder of the project on its own.

The Performance Bond executed states the following:

*"If Principal fails to faithfully perform said Agreement, Surety, after receipt of written notice of Principal's default, shall perform all of the Principal's duties and obligations under the Agreement.  If, within ten (10) days after receipt of such notice from Owner, Surety does not commence to complete the obligations, of the Principal with a contactor acceptable to the Owner and diligently complete the performance of the Principal's duties and obligations, **Owner shall have the right but not the obligation to have the duties and obligations of the Principal performed.  In such event, Surety shall pay to the Owner, upon demand, all costs, expenses and damages sustained by Owner as a result of Prinicipal's failure to perform its duties and obligations under this Agreement up to the $7,274,622.98 sum of the Performance Bond, plus all costs and expenses, including attorney's fees and expert and consultation fees incurred by Owner to enforce its rights under the Performance Bond**."*

The original letter of Principal's default was sent to the Surety from the City on October 28, 2021.  Please advise when the City can expect payment.

Sincerely,


**Stephanie L. Sandre**
Attorney
Sheets & Crossfield, PLLC
309 East Main Street
Round Rock, TX 78664
Phone: (512) 738-8728
Fax: (512) 255-8986
stephanie@scrrlaw.com

EXHIBIT
F

**From:** Ryan Dry <rdry@krebsfarley.com>
**Sent:** Friday, May 13, 2022 2:35 PM
**To:** Stephanie Sandre <ssandre@scrrlaw.com>
**Subject:** RE: Ritter Botkin Prime/City of Round Rock

Stephanie-

At this stage, if your client is unwilling to meet to discuss the Project, I think we are in a holding pattern until after the Project gets re-bid and completed by the City of Round Rock.  As you note below, the Surety is to pay to the Owner "all costs, expenses and damages sustained by Owner." While we are still willing to discuss, the bond obligations are not triggered until the losses have been incurred.

Further, during our investigation, at least one of the bidders we met with expressed concerns regarding certain easements that were not yet in play when the Project was initially bid, which may have affected the initial bid results.  Can you let me know if you are aware of any issues with how the Project was initially bid?   Can you shoot me the original bid spread as well?

The Surety continues to reserve all rights.  Please let me know how your client would like to proceed. In the meantime, our consultant is still working on getting alternate pricing and expects to receive more information from two vendors (steel and concrete) by the middle of next week.

Sincerely,

 **Ryan Dry**
909 18th Street
Plano, Texas 75074
(972) 737-2530

Licensed in Texas, Oklahoma, and Arkansas

This communication is from a law firm and may be privileged and confidential.  If you are not the intended recipient, please notify the sender by reply email and destroy all copies of this communication.  The sender's name and other information in this email are for informational purposes only and are not electronic signatures.

EXHIBIT
G

**From:** Stephanie Sandre <ssandre@scrrlaw.com>
**Sent:** Monday, May 16, 2022 4:06 PM
**To:** Ryan Dry <rdry@krebsfarley.com>
**Subject:** RE: Ritter Botkin Prime/City of Round Rock

Ryan,

Attached is the original bid tab.  The Project Manager is unaware of any easement issues that existed
when the project was bid out.

I will speak with my client regarding how it wants to proceed and will be in touch shortly.

Sincerely,

**Stephanie L. Sandre**
Attorney
Sheets & Crossfield, PLLC
309 East Main Street
Round Rock, TX 78664
Phone: (512) 738-8728
Fax: (512) 255-8986
stephanie@scrrlaw.com

**BID TABULATION**

Contract: Heritage Trail West    Location: City Hall Chambers    Date: May 28, 2020

Bids Extended and Checked by: BH on 6/2/2020

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company | | Patin Construction LLC | | MA Smith Contracting Co. | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Price | Total Unit Price | Unit Price | Total Unit Price | Unit Price | Total Unit Price |
| **BASE BID** | | | | | | | | | |
| **SCHEDULE NO. 000 - DEMOLITION & RELOCATION ITEMS** | | | | | | | | | |
| *General Site Demo & Environmental Protection* | | | | | | | | | |
| 0.01 | Demo Trees (Various locations throughout site; Refer to Demo, E&S Plan) | 27 | EA | $174.95 | $4,723.65 | $500.00 | $13,500.00 | $ 725.00 | $19,575.00 |
| 0.02 | Temporary Tree Protection Fencing (Various locations throughout site; Refer to Demo, E&S Plan) | 5,460 | LF | $3.12 | $17,035.20 | $3.50 | $19,110.00 | $ 4.00 | $21,840.00 |
| 0.03 | Temporary Silt Fence (Various locations throughout site; Refer to Demo, E&S Plan) | 3,625 | LF | $1.77 | $6,416.25 | $2.50 | $9,062.50 | $ 2.75 | $9,968.75 |
| 0.04 | Relocation of Existing Signage (Sign "Creekside") to either side of proposed trail near proposed West Trail Gateway location | 1 | LS | $474.33 | $474.33 | $250.00 | $250.00 | $ 1,500.00 | $1,500.00 |
| 0.05 | Preservation of Existing Statues in Chisholm Trail Park ( Contractor to protect during construction | 1 | LS | $5,885.00 | $5,885.00 | $5,000.00 | $5,000.00 | $ 1,000.00 | $1,000.00 |
| 0.06 | Remove Concrete Curb (to be removed to accommodate connection to trail) at proposed West Trail Gateway location and southside of Chisholm Trail Park | 20 | LF | $29.43 | $588.60 | $10.00 | $200.00 | $ 10.00 | $200.00 |
| 0.07 | Remove Gravel Drive & Conc. Drive at the north end of Chisholm Trail Park, adjacent to UPRR | 3,770 | SF | $4.12 | $15,532.40 | $3.00 | $11,310.00 | $ 3.00 | $11,310.00 |
| 0.08 | Remove Sign "Park Rules" near proposed West Trail Gateway location & adjacent to Old Town Square | 2 | EA | $117.70 | $235.40 | $250.00 | $500.00 | $ 200.00 | $400.00 |
| 0.09 | Demo & Remove Rock Pad between Old Town Square and Chisholm Trail Road | 700 | SF | $4.71 | $3,297.00 | $3.00 | $2,100.00 | $ 4.00 | $2,800.00 |
| 0.10 | Remove Abandoned Pipe in proposed 1900s trail section north area by I-35 | 26 | LF | $11.77 | $306.02 | $15.00 | $390.00 | $ 30.00 | $780.00 |
| 0.11 | Cap & seal well per TCEQ guidelines in Chisholm Trail Park, north of existing parking lot & adjacent to UPRR | 1 | LS | $12,847.00 | $12,847.00 | $3,500.00 | $3,500.00 | $ 18,000.00 | $18,000.00 |
| 0.12 | Remove Concrete Trail throughout site for routing of proposed regional trail | 1,315 | SF | $12.18 | $16,016.70 | $25.00 | $32,875.00 | $ 24.00 | $31,560.00 |
| 0.13 | Remove Concrete Trail & Gabion in the proposed 1900s to 1940s trail section near the northside I-35 | 350 | SF | $9.42 | $3,297.00 | $3.00 | $1,050.00 | $ 6.00 | $2,100.00 |
| 0.14 | Remove Existing Culvert Outlets in Memorial Park | 1 | LS | $1,765.50 | $1,765.50 | $5,000.00 | $5,000.00 | $ 6,000.00 | $6,000.00 |
| 0.15 | Remove 36" RCP in Memorial Park | 34 | LF | $58.85 | $2,000.90 | $15.00 | $510.00 | $ 40.00 | $1,360.00 |
| 0.16 | Remove Mortared Rock Riprap in Memorial Park | 27 | SY | $84.74 | $2,287.98 | $25.00 | $675.00 | $ 36.00 | $972.00 |
| *Sansome House Stagecoach Inn Area - Demo & Environmental Protection* | | | | | | | | | |
| 0.17 | Demo Trees | 5 | EA | $176.55 | $882.75 | $500.00 | $2,500.00 | $ 725.00 | $3,625.00 |
| 0.18 | Remove & Relocate Chainlink Fence | 78 | LF | $17.66 | $1,377.48 | $5.00 | $390.00 | $ 5.00 | $390.00 |
| 0.19 | Sawcut & Remove Concrete Drive | 345 | SF | $11.77 | $4,060.65 | $3.00 | $1,035.00 | $ 4.00 | $1,380.00 |
| 0.20 | Remove Retaining Wall | 17 | LF | $23.54 | $400.18 | $25.00 | $425.00 | $ 12.00 | $2,040.00 |
| 0.21 | Temporary Tree Protection Fencing | 1,182 | LF | $3.12 | $3,687.84 | $3.50 | $4,137.00 | $ 4.00 | $4,728.00 |
| 0.22 | Temporary Silt Fence | 790 | LF | $1.77 | $1,398.30 | $2.50 | $1,975.00 | $ 2.75 | $2,172.50 |
| 0.23 | Stabilized Construction Entrance | 120 | SY | $17.66 | $2,119.20 | $15.00 | $1,800.00 | $ 20.00 | $2,400.00 |
| 0.24 | Remove Precast Area Drain | 1 | EA | $941.60 | $941.60 | $1,500.00 | $1,500.00 | $ 500.00 | $500.00 |
| 0.25 | Sawcut & Remove Concrete Valley Drive Gutter | 55 | SF | $11.77 | $647.35 | $5.00 | $275.00 | $ 6.00 | $330.00 |
| 0.26 | Remove Asphalt Drive (Galloping Road) | 278 | SY | $7.06 | $1,961.11 | $25.00 | $6,944.44 | $ 4.00 | $1,111.11 |
| 0.27 | Remove Misc. Concrete | 182 | SF | $11.77 | $2,142.14 | $3.00 | $546.00 | $ 5.00 | $910.00 |
| 0.28 | Remove Dirt Shed in Cantine House Area (cap & seal well per TCEQ guidelines) | 1 | LS | $10,004.50 | $10,004.50 | $5,000.00 | $5,000.00 | $ 30,000.00 | $30,000.00 |
| *General Site Relocations* | | | | | | | | | |
| 0.29 | Torpedo Removal - (remove and protect torpedo+torpedo sign from existing location and demo existing base) | 1 | LS | $2,999.00 | $2,999.00 | $15,000.00 | $15,000.00 | $ 6,000.00 | $6,000.00 |
| 0.30 | Torpedo Relocation - (Contractor to protect and relocate, reconstruct base and sign to replicate and complete in place) | 1 | LS | $7,727.01 | $7,727.01 | $15,000.00 | $15,000.00 | $ 4,200.00 | $4,200.00 |
| 0.31 | Exposed Aggregate Concrete Pad (Memorial Park) for Torpedo Relocation - approx. 520 SF of flatwork & supports | 1 | LS | $4,406.69 | $4,406.69 | $5,000.00 | $5,000.00 | $ 5,000.00 | $5,000.00 |
| 0.32 | Marine Monument Removal of Existing Footing (Contractor to preserve monument for relocation) | 1 | LS | $4,119.50 | $4,119.50 | $10,000.00 | $10,000.00 | $ 6,000.00 | $6,000.00 |
| 0.33 | Marine Monument Relocation & New Footing - (Contractor to complete in place) | 1 | LS | $4,119.50 | $4,119.50 | $10,000.00 | $10,000.00 | $ 4,200.00 | $4,200.00 |
| **SCHEDULE NO. 050 - TRAIL ADDITIONS & AMENITIES** | | | | | | | | | |
| *Walkways & Flatwork* | | | | | | | | | |
| 100.01 | Excavation (Walkways) | 2,080 | CY | $9.12 | $18,969.60 | $10.00 | $20,800.00 | $ 20.00 | $41,600.00 |
| 100.02 | Embankment (Fill) | 725 | CY | $6.47 | $4,690.75 | $5.00 | $3,625.00 | $ 15.00 | $10,875.00 |
| 100.03 | 10' Wide Concrete Trail | 52,700 | SF | $6.00 | $316,200.00 | $6.00 | $316,200.00 | $ 6.00 | $316,200.00 |
| 100.04 | Concrete Walkway | 3,120 | SF | $6.00 | $18,720.00 | $6.00 | $18,720.00 | $ 7.00 | $21,840.00 |
| 100.05 | Natural Edge (Earthen) Stamped Concrete ( Sansome House/Stagecoach Inn Area) | 4,500 | SF | $7.06 | $31,770.00 | $6.50 | $29,250.00 | $ 13.00 | $58,500.00 |
| 100.06 | 6" Wood Plankset Stamped Concrete ( Sansome House/Stagecoach Inn Area) | 200 | SF | $8.93 | $1,786.00 | $7.00 | $1,400.00 | $ 40.00 | $8,000.00 |
| 100.07 | Concrete Pavers at Sansome House Area (Pavers provided By Owner; Install by Contractor) | 450 | SF | $16.61 | $7,474.50 | $5.00 | $2,250.00 | $ 17.00 | $7,650.00 |
| 100.08 | Art Pedestal Base (incl. foundation, installation, and materials by Contractor; art provided by Owner) ( Event Lawn) | 1 | EA | $723.86 | $723.86 | $5,000.00 | $5,000.00 | $ 2,500.00 | $2,500.00 |
| 100.09 | Flagstone Paving at Event Lawn, UPRR crossing, Shoutout Portal, and Ped. Bridge Overlook | 1,385 | SF | $20.01 | $27,713.85 | $26.00 | $36,010.00 | $ 18.00 | $24,930.00 |
| 100.10 | Concrete Ribbon Curb at Event Lawn (seat and intersecting arc) | 485 | LF | $11.77 | $5,708.45 | $12.00 | $5,820.00 | $ 21.00 | $10,185.00 |
| 100.11 | Exposed Aggregate Concrete Walkway ( Memorial Park) | 550 | SF | $8.47 | $4,658.50 | $7.00 | $3,850.00 | $ 6.00 | $3,300.00 |
| 100.12 | Mountable Curb at the access path in the north section Chisholm Trail Park | 45 | LF | $24.72 | $1,112.40 | $12.00 | $540.00 | $ 35.00 | $1,575.00 |
| *General Site Signage & Miscellaneous Amenities* | | | | | | | | | |
| 100.13 | Handrails ( Shoutout Portal Overlook and Stagecoach Inn Area) | 210 | LF | $100.05 | $21,010.50 | $125.00 | $26,250.00 | $ 80.00 | $16,800.00 |
| 100.14 | Portal to the Past in Shoutout Portal Overlook - (includes foundation, structure, masonry, sign materials provided & installed by Contractor per detail) | 1 | EA | $7,650.50 | $7,650.50 | $18,500.00 | $18,500.00 | $ 17,600.00 | $17,600.00 |
| 100.15 | Seat Wall at Portal to the Past in Shoutout Portal Overlook | 30 | LF | $200.48 | $6,014.40 | $200.00 | $6,000.00 | $ 390.00 | $11,700.00 |
| 100.16 | Stone Rip Rap adjacent to UPRR Crossing | 1,110 | SF | $7.06 | $7,836.60 | $5.00 | $5,550.00 | $ 7.00 | $7,770.00 |
| 100.17 | Interpretive Displays Bif. trail connection and West Trail Gateway (complete in place) | 3 | EA | $10,593.00 | $21,186.00 | $12,000.00 | $24,000.00 | $ 13,100.00 | $26,200.00 |
| 100.18 | 1800's Interpretive (marked #1) Timeline Signage - (complete in place) | 1 | EA | $6,346.21 | $6,346.21 | $10,000.00 | $10,000.00 | $ 10,700.00 | $10,700.00 |
| 100.19 | 1910's and 1920's (marked #3) Interpretive Timeline Signage - (complete in place) | 12 | EA | $6,346.21 | $76,154.52 | $10,000.00 | $120,000.00 | $ 10,700.00 | $128,400.00 |
| 100.20 | Early 1930's Interpretive (marked #3) Timeline Signage - (complete in place) | 4 | EA | $6,346.21 | $25,384.84 | $10,000.00 | $40,000.00 | $ 10,700.00 | $42,800.00 |
| 100.21 | Early 1940's Interpretive (marked #3) Timeline Signage - (complete in place) | 1 | EA | $6,346.21 | $6,346.21 | $10,000.00 | $10,000.00 | $ 10,700.00 | $10,700.00 |
| 100.22 | 1950's Integrative (marked #3) Timeline Signage - (fabricated and installed by sign mart) | 4 | EA | $6,346.21 | $25,384.84 | $10,000.00 | $40,000.00 | $ 12,700.00 | $50,800.00 |
| 100.23 | Memorial Park / 1960's Interpretive (marked #4) Timeline Signage - (fabricated and installed by sign mart ) | 4 | EA | $8,062.51 | $32,250.04 | $11,500.00 | $46,000.00 | $ 12,700.00 | $50,800.00 |
| 100.24 | Memorial Park Benches, 8' L (complete in place per plan) | 3 | EA | $5,425.97 | $5,425.97 | $5,000.00 | $5,000.00 | $ 2,500.00 | $7,500.00 |
| 100.24 | Portal to the Past in Sansome House Area - (includes foundation, structure, masonry, sign materials provided & installed b Contractor per detail) | 1 | EA | $7,650.50 | $7,650.50 | $42,000.00 | $42,000.00 | $ 17,600.00 | $17,600.00 |
| 100.25 | Stone Wall and Column ( Cantine House/Stagecoach Inn Area) | 245 | LF | $254.37 | $62,320.65 | $490.00 | $120,050.00 | $ 750.00 | $183,750.00 |
| 100.26 | Split Rail Fence and Column ( Cantine House/Stagecoach Inn Area) | 190 | LF | $95.83 | $18,207.70 | $38.00 | $7,220.00 | $ 58.00 | $11,020.00 |
| 100.27 | Mile Marker & Bench before Memorial Park - (complete in place) | 2 | EA | $7,809.57 | $7,809.57 | $14,000.00 | $14,000.00 | $ 14,700.00 | $14,700.00 |
| 100.28 | Planter Fence at Memorial Park - (complete in place) | 40 | LF | $123.59 | $4,943.60 | $200.00 | $8,000.00 | $ 125.00 | $5,000.00 |
| 100.29 | 1940 Decade Marker (complete in-place per construction detail by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 100.30 | "1940" Decade-Stamped Concrete Band (complete in-place per construction detail by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 19,700.00 | $19,700.00 |
| 100.31 | 1950 Decade Marker (complete in-place per construction detail by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 100.32 | "1950" Decade-Stamped Concrete Band (complete in-place per construction detail by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 100.33 | 1960 Decade Marker (complete in-place per construction detail by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 100.34 | "1960" Decade-Stamped Concrete Band (complete in-place per construction detail by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 100.35 | Park Rules Marker Sign (incl. foundation, installation, and all items to complete in place) ( Cantine House Area) | 1 | EA | $9,012.58 | $9,012.58 | $25,000.00 | $25,000.00 | $ 11,200.00 | $11,200.00 |
| 100.35 | Art Pedestal Base (incl. foundation, installation, and materials by Contractor; art provided by Owner) | 13 | EA | $723.86 | $9,410.18 | $2,000.00 | $26,000.00 | $ 2,200.00 | $28,600.00 |
| 100.36 | Improvements to Chisholm Trail Stone Retaining Wall at Old Town Square (Along Chisholm Trail Road) | 1 | LS | $11,770.00 | $11,770.00 | $13,000.00 | $13,000.00 | $ 40,000.00 | $40,000.00 |
| 100.37 | Reinforced Abutment Repair for existing bridge adjacent to I-35 - (approximately 150 CY) | 1 | LS | $49,434.00 | $49,434.00 | $50,000.00 | $50,000.00 | $ 280,000.00 | $280,000.00 |
| 100.38 | Culvert 1 (7xDOT ROW) in Memorial Park - (refer to Civil) | 1 | LS | $14,124.00 | $14,124.00 | $7,500.00 | $7,500.00 | $ 34,000.00 | $34,000.00 |
| 100.39 | Eco-Power: Pyro Box (Eco-Counter), contractor to purchase 5, install 3 per plans, provide remaining 2 to owner. | 5 | EA | $5,607.23 | $28,036.15 | $6,660.00 | $33,300.00 | $ 8,000.00 | $40,000.00 |

*\* Yellow shading indicates discrepancy between unit price and original bid*

**SCHEDULE OF BID ITEMS**

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company Unit Price | Total Unit Price | Patin Construction LLC Unit Price | Total Unit Price | MA Smith Contracting Co. Unit Price | Total Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| **Event Lawn (Boardwalk Area** | | | | | | | | | |
| 100.40 | Schoolhouse Stone Monument (includes foundation, cmu, masonry, wood slats, & sign plaque to be provided and installed by Contractor; historic limestone provided in part by Owner) | 1 | LS | $7,069.53 | $7,069.53 | $12,500.00 | $12,500.00 | $ 13,600.00 | $13,600.00 |
| 100.41 | Schoolhouse Stone Monument's Concrete Seat Wall at *Event Lawn* | 32 | LF | $223.44 | $7,190.08 | $200.00 | $6,400.00 | $ 380.00 | $12,160.00 |
| 100.42 | Decorative Retaining Wall at *Event Lawn* | 325 | LF | $122.15 | $39,698.75 | $195.00 | $63,375.00 | $ 290.00 | $94,250.00 |
| 100.43 | Metal Trash Receptacles at *Event Lawn* | 3 | EA | $2,942.50 | $8,827.50 | $2,000.00 | $6,000.00 | $ 2,200.00 | $6,600.00 |
| Landscape & Irrigation (*Event Lawn Base Bid*) | | | | | | | | | $0.00 |
| 100.44 | Hydromulch/Sod Revegetation (area of offset 4ft minimum from construction disturbance/demo activity) | 520 | SY | $3.92 | $2,038.40 | $1.00 | $520.00 | $ 4.50 | $2,340.00 |
| 100.45 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4" minimum and backfill per Planting Specifications) | 75 | SY | $25.64 | $1,938.00 | $9.00 | $675.00 | $ 26.00 | $1,950.00 |
| 100.46 | Hesperaloe parviflora / Red Yucca (3 gal.) | 6 | EA | $24.73 | $148.38 | $30.00 | $180.00 | $ 25.00 | $150.00 |
| 100.47 | Stemodia tomentosa / Grav-woolly Twintip (3 gal.) | 14 | EA | $8.90 | $124.60 | $15.00 | $210.00 | $ 9.00 | $126.00 |
| 100.48 | Carex pendentata 'Meadow' / Meadow Sedge (3 gal.) | 58 | EA | $19.51 | $1,131.58 | $4.00 | $232.00 | $ 19.00 | $1,102.00 |
| 100.49 | Cynodon dactylon 'Tif 419' / Bermuda Grass 'Tif 419' (sod) | 1,700 | SY | $7.13 | $12,121.00 | $7.00 | $11,900.00 | $ 7.00 | $11,900.00 |
| 100.50 | Irrigation - Permanent for Landscape Beds/Turf (incl. spray, area, drip, associated heads, & installation by Contractor) approximately 1775 S.Y. rotor spray | 1 | LS | $4,576.18 | $4,576.18 | $8,500.00 | $8,500.00 | $ 4,800.00 | $4,800.00 |
| 100.51 | Irrigation Sleeve & Routing - (complete in-place ; area quantities by Contractor per plans) | 75 | LF | $14.12 | $1,059.00 | $10.00 | $750.00 | $ 15.00 | $1,125.00 |
| 100.52 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $3,236.75 | $3,236.75 | $5,000.00 | $5,000.00 | $ 3,300.00 | $3,300.00 |
| **SCHEDULE NO. 200 - 1900s TRAIL SECTION** | | | | | | | | | |
| **1900s Trail Section Signage & Amenities** | | | | | | | | | |
| 200.01 | Relocated Historical Marker for 'Round Rock' (to be mounted on Ped. Bridge) | 1 | EA | $706.20 | $706.20 | $3,000.00 | $3,000.00 | $ 4,200.00 | $4,200.00 |
| 200.02 | Concrete Walkway at 1900 Century Marker (10' Wide) | 205 | SF | $8.24 | $1,689.20 | $6.00 | $1,230.00 | $ 5.00 | $1,025.00 |
| 200.03 | 1900 Century Marker (complete *in-place per construction detail* by Contractor) | 1 | EA | $31,779.00 | $31,779.00 | $110,000.00 | $110,000.00 | $ 115,000.00 | $115,000.00 |
| 200.04 | 1910 Decade Marker (complete *in-place per construction detail* by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 200.05 | "1910" Decade-Stamped Concrete Band (complete *in-place per construction detail* by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 200.06 | 1920 Decade Marker (complete *in-place per construction detail* by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 200.07 | "1920" Decade-Stamped Concrete Band (complete *in-place per construction detail* by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 200.08 | 1930 Decade Marker (complete *in-place per construction detail* by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 200.09 | "1930" Decade-Stamped Concrete Band (complete *in-place per construction detail* by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 200.10 | Early 1900's Wood Railing Interpretive (marked #2) Timeline Sign | 6 | EA | $996.30 | $5,978.34 | $3,700.00 | $22,200.00 | $ 4,000.00 | $24,000.00 |
| **1910s Pedestrian Bridge Portal Overlook** | | | | | | | | | |
| 200.11 | Portal to the Past at *Pedestrian Bridge Portal Overlook* - (includes foundation, structure, masonry, sign materials provided and complete in place) | 1 | EA | $7,650.50 | $7,650.50 | $16,000.00 | $16,000.00 | $ 17,600.00 | $17,600.00 |
| 200.12 | Concrete Ribbon Curb (*Pedestrian Bridge Portal Overlook* ) | 35 | LF | $11.77 | $411.95 | $12.00 | $420.00 | $ 30.00 | $1,050.00 |
| 200.13 | Flagstone Paving at Portal to the Past (*Pedestrian Bridge Portal Overlook* ) | 200 | SF | $20.01 | $4,002.00 | $26.00 | $5,200.00 | $ 17.00 | $3,400.00 |
| 200.14 | Mile Marker & Bench at *Pedestrian Bridge Portal Overlook* | 1 | EA | $7,809.57 | $7,809.57 | $13,500.00 | $13,500.00 | $ 14,700.00 | $14,700.00 |
| 200.15 | Stepping Stones to Brushy Creek (*Pedestrian Bridge Portal Overlook*) | 2 | EA | $3,795.83 | $7,591.66 | $1,000.00 | $2,000.00 | $ 9,500.00 | $19,000.00 |
| 200.16 | 3"-5" Limestone Gravel (includes clearing existing groundcover and rock, placing on filter fabric) | 750 | SF | $2.35 | $1,762.50 | $2.00 | $1,500.00 | $ 3.00 | $2,250.00 |
| **Pedestrian Bridge** | | | | | | | | | |
| 200.17 | Handrails (on trail leading up to north and south abutments) | 575 | LF | $58.85 | $33,838.75 | $125.00 | $71,875.00 | $ 190.00 | $109,250.00 |
| 200.18 | Pedestrian Bridge Gateway Sign | 1 | LS | $8,327.86 | $8,327.86 | $500.00 | $500.00 | $ 11,100.00 | $11,100.00 |
| 200.19 | Metal Bench (placed along center of bridge walkway) | 10 | EA | $3,117.90 | $31,779.00 | $2,000.00 | $20,000.00 | $ 2,500.00 | $25,000.00 |
| 200.20 | Pedestrian Bridge span 1- 80'x18' Stringer Bridge (purchase & installation by Contractor) | 1 | LS | $211,389.20 | $211,389.20 | $250,000.00 | $250,000.00 | $ 215,000.00 | $215,000.00 |
| 200.21 | Pedestrian Bridge span 2- 80'x18' Stringer Bridge (purchase & installation by Contractor) | 1 | LS | $211,389.20 | $211,389.20 | $250,000.00 | $250,000.00 | $ 215,000.00 | $215,000.00 |
| 200.22 | Pedestrian Bridge span 3- 100" X 10' Pratt Truss Bridge (purchase & installation by Contractor with additional decking on top of the pier) | 1 | LS | $256,586.00 | $256,586.00 | $350,000.00 | $350,000.00 | $ 300,000.00 | $300,000.00 |
| 200.23 | Pedestrian Bridge span 4- 50' X 10' Stringer Bridge (purchase & installation by Contractor with additional decking on top of new pier) | 1 | LS | $82,919.65 | $82,919.65 | $100,000.00 | $100,000.00 | $ 90,000.00 | $90,000.00 |
| 200.24 | Pedestrian Bridge span 5- 90' X 10' Stringer Bridge (purchase & installation by Contractor) | 1 | LS | $189,614.70 | $189,614.70 | $230,000.00 | $230,000.00 | $ 200,000.00 | $200,000.00 |
| 200.25 | Pedestrian Bridge Span 1 - North Abutment (includes footing, concrete, and all items to complete in place) | 1 | LS | $41,195.00 | $41,195.00 | $30,000.00 | $30,000.00 | $ 200,000.00 | $200,000.00 |
| 200.26 | Pedestrian Bridge Span 1&2 existing shared pier modifications | 1 | LS | $17,655.00 | $17,655.00 | $15,000.00 | $15,000.00 | $ 150,000.00 | $150,000.00 |
| 200.27 | Pedestrian Bridge Span 2&3 existing shared pier modifications | 1 | LS | $17,655.00 | $17,655.00 | $15,000.00 | $15,000.00 | $ 150,000.00 | $150,000.00 |
| 200.28 | Pedestrian Bridge Span 3&4 existing shared pier modifications and extension (includes all items to complete in place including new stone veneer) | 1 | LS | $28,087.93 | $28,087.93 | $60,000.00 | $60,000.00 | $ 550,000.00 | $550,000.00 |
| 200.29 | Pedestrian Bridge Span 4&5 new shared pier (includes all items to complete in place, including new stone veneer) | 1 | LS | $44,820.16 | $44,820.16 | $60,000.00 | $60,000.00 | $ 450,000.00 | $450,000.00 |
| 200.30 | Pedestrian Bridge Span 5 - South Abutment (includes footings, masonry, veneer, and all items to complete in place) | 1 | LS | $8,123.65 | $8,123.65 | $20,000.00 | $20,000.00 | $ 150,000.00 | $150,000.00 |
| 200.31 | Chisholm Trail Retaining Wall North (along Chisholm Trail Rd, between trail and parking lot, include concrete, limestone veneer, and all items to complete in place per plan) | 1 | LS | $14,773.70 | $14,773.70 | $15,000.00 | $15,000.00 | $ 60,000.00 | $60,000.00 |

*Yellow shading indicates discrepancy between unit price and original bid*

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company | | Patin Construction LLC | | MA Smith Contracting Co. | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Price | Total Unit Price | Unit Price | Total Unit Price | Unit Price | Total Unit Price |
| **SCHEDULE NO. 300 - CHISHOLM TRAIL PARK AREA** | | | | | | | | | |
| *Chisholm Trail Road Improvements/Realignment (civil)* | | | | | | | | | |
| 300.01 | Remove P.C. Concrete Curb | 1,615 | LF | $4.71 | $7,608.65 | $3.00 | $4,845.00 | $ 8.00 | $12,920.00 |
| 300.02 | Remove P.C. Concrete Slab | 9,072 | SF | $2.35 | $21,319.20 | $3.00 | $27,216.00 | $ 4.00 | $36,288.00 |
| 300.03 | Excavation (roadway) | 759 | CY | $24.50 | $18,975.00 | $25.00 | $18,975.00 | $ 25.00 | $18,975.00 |
| 300.04 | Subgrade Preparation | 1,737 | SY | $1.77 | $3,074.49 | $3.00 | $5,211.00 | $ 6.00 | $10,422.00 |
| 300.05 | Lime Treatment For Materials In Place, 8" | 860 | SY | $5.89 | $5,065.40 | $8.00 | $6,880.00 | $ 9.00 | $7,740.00 |
| 300.06 | Lime (hydrated lime slurry) | 29 | TONS | $229.52 | $6,656.08 | $200.00 | $5,800.00 | $ 200.00 | $5,800.00 |
| 300.07 | Flexible Base, Type A, Grade 2 | 446 | CY | $44.73 | $19,949.58 | $40.00 | $17,840.00 | $ 60.00 | $26,760.00 |
| 300.08 | Prime Coat (Mc-30) | 120 | GAL | $9.42 | $1,130.40 | $5.00 | $600.00 | $ 11.00 | $1,320.00 |
| 300.09 | Hot Mix Asphaltic Concrete Pavement, 3 Inches, Type C | 597 | SY | $16.48 | $9,838.56 | $30.00 | $17,910.00 | $ 40.00 | $23,880.00 |
| 300.10 | Concrete Pavement, 8 Inches | 699 | SY | $112.80 | $78,847.20 | $75.00 | $52,425.00 | $ 85.00 | $59,415.00 |
| 300.11 | P.C. Concrete Curb And Gutter (Fine Grading) | 687 | LF | $23.54 | $16,171.98 | $12.00 | $8,244.00 | $ 20.00 | $13,740.00 |
| 300.12 | P.C. Concrete Block Curb (Fine Grading) | 320 | LF | $14.12 | $4,518.40 | $12.00 | $3,840.00 | $ 30.00 | $9,600.00 |
| 300.13 | Colored Textured Concrete, 6" | 111 | SY | $60.91 | $6,761.01 | $60.00 | $6,660.00 | $ 110.00 | $12,210.00 |
| 300.14 | Precast Junction Box, Complete, 4'X4' | 1 | EA | $1,765.50 | $1,765.50 | $5,000.00 | $5,000.00 | $ 5,700.00 | $5,700.00 |
| 300.15 | Adjusting Manholes | 1 | EA | $1,294.70 | $1,294.70 | $500.00 | $500.00 | $ 1,800.00 | $1,800.00 |
| 300.16 | Adjusting Inlets | 2 | EA | $2,589.40 | $5,178.80 | $1,000.00 | $2,000.00 | $ 1,400.00 | $2,800.00 |
| 300.17 | Bulkhead / Plug | 1 | EA | $1,177.00 | $1,177.00 | $500.00 | $500.00 | $ 600.00 | $600.00 |
| 300.18 | Remove Existing Inlet | 1 | EA | $1,765.50 | $1,765.50 | $1,000.00 | $1,000.00 | $ 1,000.00 | $1,000.00 |
| 300.19 | Inlet, 15'X3' Precast Curb Inlet, Pco | 1 | EA | $12,476.20 | $12,476.20 | $7,500.00 | $7,500.00 | $ 6,200.00 | $6,200.00 |
| 300.20 | Trench Safety Systems | 9 | LF | $235.40 | $2,118.60 | $100.00 | $900.00 | $ 20.00 | $180.00 |
| 300.21 | Reinforced Concrete Pipe, 18" (All Depths), Class Iii, Incl. Excavation And Backfill | 9 | LF | $353.10 | $3,177.90 | $60.00 | $540.00 | $ 200.00 | $1,800.00 |
| 300.22 | Concrete Riprap, 5 Inches | 40 | CY | $499.99 | $19,999.60 | $250.00 | $10,000.00 | $ 475.00 | $19,000.00 |
| 300.23 | Relocate Existing Floodgate | 1 | EA | $1,471.25 | $1,471.25 | $2,500.00 | $2,500.00 | $ 6,000.00 | $6,000.00 |
| 300.24 | Fencing For Escalators | 18 | LF | $47.08 | $847.44 | $3.50 | $63.00 | $ 25.00 | $450.00 |
| 300.25 | Metal Beam Guard Fence (along Chisholm Trail Rd.) | 190 | LF | $70.62 | $13,417.80 | $150.00 | $28,500.00 | $ 27.00 | $5,130.00 |
| 300.26 | Reflectorized Pavement Markers, Type Ii-A-A | 20 | EA | $14.71 | $294.20 | $500.00 | $10,000.00 | $ 14.00 | $280.00 |
| 300.27 | Pavement Surface Preparation For Markings, 4" | 879 | LF | $0.67 | $588.93 | $5.00 | $4,395.00 | $ 1.00 | $879.00 |
| 300.28 | Reflectorized Pavement Markings, Ty I & Ii, 4", (Sld)(100 Mil), Yellow | 879 | LF | $1.48 | $1,300.92 | $5.00 | $4,395.00 | $ 3.25 | $2,856.75 |
| 300.29 | Remove Brick Pavers & Haul Off | 136 | SY | $31.78 | $4,322.08 | $5.00 | $680.00 | $ 24.00 | $3,264.00 |
| *Chisholm Trail Park Additions* | | | | | | | | | |
| 300.30 | Concrete Walkway at south side by statues (6' Wide) | 1,165 | SF | $6.03 | $7,024.95 | $6.00 | $6,990.00 | $ 6.00 | $6,990.00 |
| 300.31 | Metal Bench (adjacent to UPRR in *Chisholm Trail Park* ) | 1 | EA | $3,177.90 | $3,177.90 | $2,000.00 | $2,000.00 | $ 2,500.00 | $2,500.00 |
| 300.32 | Flagstone Paving (adjacent to UPRR in *Chisholm Trail Park* ) | 105 | SF | $20.01 | $2,101.05 | $26.00 | $2,730.00 | $ 18.00 | $1,890.00 |
| 300.33 | Park Rules Marker Sign (incl. foundation, installation, and all items to complete in place) | 1 | EA | $9,012.58 | $9,012.58 | $10,000.00 | $10,000.00 | $ 11,200.00 | $11,200.00 |
| *West Trail Gateway & Bathing Beach Overlook* | | | | | | | | | |
| 300.34 | Flagstone Paving at Portal to the Past (*Bathing Beach Overlook* ) | 60 | SF | $20.01 | $1,200.60 | $26.00 | $1,560.00 | $ 18.00 | $1,080.00 |
| 300.35 | Park Rules Marker Sign (incl. foundation, installation, and all items to complete in place) | 1 | EA | $9,012.58 | $9,012.58 | $10,000.00 | $10,000.00 | $ 11,200.00 | $11,200.00 |
| 300.36 | Concrete Paving Band (*West Trail Gateway* ) | 120 | SF | $11.77 | $1,412.40 | $6.00 | $720.00 | $ 20.00 | $2,400.00 |
| 300.37 | Concrete Ribbon Curb (*West Trail Gateway* ) | 80 | LF | $11.77 | $941.60 | $12.00 | $960.00 | $ 21.00 | $1,680.00 |
| 300.38 | Portal to the Past (*Bathing Beach Overlook* ) - (includes foundation, structure, masonry, sign materials provided & installed by Contractor per sheet) | 1 | EA | $7,650.50 | $7,650.50 | $18,500.00 | $18,500.00 | $ 17,700.00 | $17,700.00 |
| **SCHEDULE NO. 400 - BASEBALL FIELD AREA** | | | | | | | | | |
| *[Area-specific] Demo & Environmental Protection* | | | | | | | | | |
| 400.01 | Demo Trees | 1 | EA | $176.55 | $176.55 | $500.00 | $500.00 | $ 725.00 | $725.00 |
| 400.02 | Temporary Tree Protection Fencing | 1,010 | LF | $3.12 | $3,151.20 | $3.50 | $3,535.00 | $ 4.00 | $4,040.00 |
| 400.03 | Temporary Silt Fence | 525 | LF | $1.77 | $929.25 | $2.50 | $1,312.50 | $ 2.75 | $1,443.75 |
| *Walkways & Flatwork* | | | | | | | | | |
| 400.04 | Concrete Pavers, Type 'P2' (at curb ramp blended transition) | 80 | SF | $16.24 | $1,299.20 | $6.00 | $480.00 | $ 25.00 | $2,000.00 |
| *Area Signing & Amenities* | | | | | | | | | |
| 400.05 | Handrails (leading to Spiral ramp) | 625 | LF | $100.05 | $62,531.25 | $125.00 | $78,125.00 | $ 190.00 | $118,750.00 |
| 400.06 | Single-Arm Vehicular Gate | 1 | EA | $4,119.50 | $4,119.50 | $2,500.00 | $2,500.00 | $ 6,000.00 | $6,000.00 |
| 400.07 | Removable Concrete Bollards (including Memorial Park) | 8 | EA | $1,159.35 | $9,274.80 | $1,000.00 | $8,000.00 | $ 800.00 | $6,400.00 |
| 400.08 | 1970 Decade Marker (complete in-place per construction detail by Contractor) | 1 | EA | $18,632.00 | $18,632.00 | $18,000.00 | $18,000.00 | $ 19,700.00 | $19,700.00 |
| 400.09 | "1970" Decade-Stamped Concrete Band (complete in-place per construction detail by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 400.1 | Mile Marker & Bench - (complete in place per plans) | 1 | EA | $7,809.57 | $7,809.57 | $13,500.00 | $13,500.00 | $ 15,700.00 | $15,700.00 |
| 400.11 | 1960's-1970's Interpretive Timeline Signage - (complete in place per plans) | 4 | EA | $6,718.67 | $26,874.68 | $9,600.00 | $38,400.00 | $ 10,600.00 | $42,400.00 |
| *Recreation Trail Overlook* | | | | | | | | | |
| 400.12 | Overlook Barrier Rail (S.T.) | 1 | LS | $602.62 | $48,209.60 | $125.00 | $10,000.00 | $ 600.00 | $48,000.00 |
| 400.13 | Overlook Guard Rail (S.T.) | 560 | LF | $194.21 | $108,757.60 | $125.00 | $70,000.00 | $ 190.00 | $106,400.00 |
| 400.14 | Piers (S.T.) ( approximately 30 CY | 1 | LS | $153,380.76 | $153,380.76 | $40,000.00 | $40,000.00 | $ 70,000.00 | $70,000.00 |
| 400.15 | Precast Trail (S.T.) | 1 | LS | $129,470.00 | $129,470.00 | $60,000.00 | $60,000.00 | $ 140,000.00 | $140,000.00 |
| 400.16 | Concrete Overlay (S.T.) ( approximately 55 CY | 1 | LS | $7,921.21 | $7,921.21 | $55,000.00 | $55,000.00 | $ 25,000.00 | $25,000.00 |
| 400.17 | Abutment (S.T.) ( approximately 30 CY | 1 | LS | $3,383.88 | $3,383.88 | $30,000.00 | $30,000.00 | $ 60,000.00 | $60,000.00 |

*Yellow shading indicates discrepancy between unit price and original bid*

**SCHEDULE OF BID ITEMS**

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company Unit Price | Total Unit Price | Patin Construction LLC Unit Price | Total Unit Price | MA Smith Contracting Co. Unit Price | Total Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE NO. 500 - SPIRAL AND CLIFF TRAIL** | | | | | | | | | |
| *Area-specific | Demo & Environmental Protection* | | | | | | | | |
| 500.01 | Demo Trees | 30 | EA | $176.55 | $5,296.50 | $500.00 | $15,000.00 | $ 725.00 | $21,750.00 |
| 500.02 | Remove Existing Fence | 570 | LF | $9.42 | $5,369.40 | $3.00 | $1,710.00 | $ 5.00 | $2,850.00 |
| 500.03 | Remove Concrete Headwall, Pad & Energy Dissipators | 221 | SF | $11.77 | $2,601.17 | $5.00 | $1,105.00 | $ 12.00 | $2,652.00 |
| 500.04 | Stabilized Construction Entrance | 150 | SY | $17.66 | $2,649.00 | $10.00 | $1,500.00 | $ 20.00 | $3,000.00 |
| 500.05 | Temporary Construction Fence | 486 | LF | $4.12 | $2,002.32 | $3.50 | $1,701.00 | $ 14.00 | $6,804.00 |
| 500.06 | Temporary Tree Protection Fencing | 1,575 | LF | $3.12 | $4,914.00 | $3.50 | $5,512.50 | $ 4.00 | $6,300.00 |
| 500.07 | Temporary Silt Fence | 1,210 | LF | $1.77 | $2,141.70 | $2.50 | $3,025.00 | $ 2.75 | $3,327.50 |
| *Area Signage & Amenities* | | | | | | | | | |
| 500.08 | Handrails (*Brushy Creek Overlook/Cliff Trail* ) | 685 | LF | $100.05 | $68,534.25 | $125.00 | $85,625.00 | $ 190.00 | $130,150.00 |
| 500.09 | Guard Rail (running on the trail's north side by *Brushy Creek Overlook/Cliff Trail* ) | 1,290 | LF | $100.05 | $129,064.50 | $125.00 | $161,250.00 | $ 190.00 | $245,100.00 |
| 500.10 | Toe Wall (along *Brushy Creek Overlook/Cliff Trail* ) | 1,475 | SFF | $64.46 | $95,078.50 | $25.00 | $36,875.00 | $ 40.00 | $59,000.00 |
| 500.11 | 1980 Decade Marker (complete *in-place per construction detail* by Contractor) | 1 | EA | $18,832.00 | $18,832.00 | $18,000.00 | $18,000.00 | $ 19,800.00 | $19,800.00 |
| 500.12 | "1980" Decade-Stamped Concrete Band (complete *in-place per construction detail* by Contractor) | 1 | LS | $1,177.00 | $1,177.00 | $600.00 | $600.00 | $ 600.00 | $600.00 |
| 500.13 | Mile Marker & Bench | 1 | EA | $7,809.57 | $7,809.57 | $18,000.00 | $18,000.00 | $ 19,800.00 | $19,800.00 |
| 500.14 | Park Rules Marker Sign (incl. foundation, installation, and all items to complete in place) (trail connection at Mays) | 1 | EA | $9,012.58 | $9,012.58 | $22,000.00 | $22,000.00 | $ 11,200.00 | $11,200.00 |
| 500.15 | 1970's-1980's Interpretive Timeline Signage | 3 | EA | $6,718.87 | $20,156.61 | $9,600.00 | $28,800.00 | $ 10,600.00 | $31,800.00 |
| 500.16 | Culvert (under trail near Claude Berkman Elementary School) | 1 | LS | $11,770.00 | $11,770.00 | $15,000.00 | $15,000.00 | $ 25,000.00 | $25,000.00 |
| 500.17 | Culvert Extension (near Mays St. Includes F-1 & culvert 4) - Refer to civil | 1 | LS | $11,770.00 | $11,770.00 | $10,000.00 | $10,000.00 | $ 45,000.00 | $45,000.00 |
| 500.18 | East Bridge Abutment (includes concrete footings, walls, and all items to complete in place) allowance | 1 | LS | $40,000.00 | $40,000.00 | $40,000.00 | $40,000.00 | $ 40,000.00 | $40,000.00 |
| *Spiral Ramp (structural)* | | | | | | | | | |
| 500.19 | Lower Abutment | approximately 60 CY | 1 | LS | $62,381.00 | $62,381.00 | $60,000.00 | $60,000.00 | $ 120,000.00 | $120,000.00 |
| 500.20 | Columns & Piers | approximately 160 CY | 1 | LS | $153,354.86 | $153,354.86 | $160,000.00 | $160,000.00 | $ 320,000.00 | $320,000.00 |
| 500.21 | Structural Steel | approximately 58 TONS | 1 | LS | $168,320.00 | $168,320.00 | $150,000.00 | $150,000.00 | $ 190,000.00 | $190,000.00 |
| 500.22 | Upper Abutment | approximately 30 CY | 1 | LS | $17,655.00 | $17,655.00 | $60,000.00 | $60,000.00 | $ 60,000.00 | $60,000.00 |
| 500.23 | Precast Ramp | 1 | LS | $78,764.84 | $78,764.84 | $125,000.00 | $125,000.00 | $ 450,000.00 | $450,000.00 |
| 500.24 | Concrete Overlay | approximately 178 CY | 1 | LS | $24,679.34 | $24,679.34 | $150,000.00 | $150,000.00 | $ 100,000.00 | $100,000.00 |
| 500.25 | Handrail Type "D" (inside length, includes all items to complete in place, includes pathways for wire. Ligths are all) | 330 | LF | $229.89 | $75,863.70 | $125.00 | $41,250.00 | $ 230.00 | $75,900.00 |
| 500.26 | Handrail Type "B" (outside length, includes all items to complete in place and connect to handrails at both ends) | 420 | LF | $205.98 | $86,511.60 | $125.00 | $52,500.00 | $ 220.00 | $92,400.00 |
| **SCHEDULE NO. 600 - EXISTING PEDESTRIAN BRIDGE BY I-35** | | | | | | | | | |
| 600.01 | Remove Decking, Replace with 2"x8" IPE decking, and Clean, Existing Pedestrian Bridge to remain. | 785 | SF | $48.85 | $38,347.25 | $20.00 | $15,700.00 | $ 30.00 | $23,550.00 |
| **SCHEDULE NO. 700 - SITE LIGHTING & ELECTRICAL** | | | | | | | | | |
| *Lighting* | | | | | | | | | |
| 700.01 | Round Rock Light (S3 - including fixture, connection, and installation by Contractor) | 1 | LS | $8,589.75 | $8,589.75 | $1,800.00 | $1,800.00 | $ 2,100.00 | $2,100.00 |
| 700.02 | Pedestrian Bridge Lights (P1 - including fixtures, connection, and installation by Contractor) | 8 | EA | $8,224.88 | $65,799.04 | $6,800.00 | $54,400.00 | $ 8,100.00 | $64,800.00 |
| 700.03 | Wall Washer Lights on Ped. Bridge Columns (W2 - including fixtures, connection, and installation by Contractor) | 24 | EA | $3,055.49 | $73,331.76 | $2,750.00 | $66,000.00 | $ 3,200.00 | $76,800.00 |
| *Electrical — IMPORTANT: Service Area "C" based on 1500A for Electrical Services & Lighting. Refer to Electrical Plans for more detail.* | | | | | | | | | |
| 700.04 | Electrical Gear for Service 'A' (incl. Riser/Rack, Panel 'LA', Gutter, Meter, Disconnect, Lighting Contactors, and any unlisted electrical service equipment) - (complete *in-place per Electrical Plans* ) | 1 | LS | $13,706.17 | $13,706.17 | $7,500.00 | $7,500.00 | $ 8,800.00 | $8,800.00 |
| 700.05 | Electrical Gear for Service 'B' (incl. Riser/Rack, Panel 'LB', relocation of Panel 'LP' with In-Ground J-Box, Gutter, Meter, Disconnect, Lighting Contactors, and any unlisted electrical service equipment) - (complete *in-place per Electrical Plans* ) | 1 | LS | $14,480.63 | $14,480.63 | $15,000.00 | $15,000.00 | $ 17,600.00 | $17,600.00 |
| 700.06 | 3" Conduit U.O.N., Pullstrings, Pullboxes, Wiring, Receptacles, & Site Underground along Base Bid Construction (complete *in-place per Electrical Plans* )- Incl. approx. 7500 LF of conduit, trenching, backfill, and installation | 1 | LS | $264,348.32 | $264,348.32 | $680,000.00 | $680,000.00 | $ 800,000.00 | $800,000.00 |
| **SCHEDULE NO. 800 - GENERAL CONSTRUCTION COSTS** | | | | | | | | | |
| 800.01 | Mobilization / General Requirements of Contract | 1 | LS | $235,400.00 | $235,400.00 | $300,000.00 | $300,000.00 | $ 750,000.00 | $750,000.00 |
| 800.02 | De- Mobilization / General Requirements of Contract | 1 | LS | $29,425.00 | $29,425.00 | $25,000.00 | $25,000.00 | $ 10,000.00 | $10,000.00 |
| 800.03 | Compliance with SWPPP | 1 | LS | $14,124.00 | $14,124.00 | $20,000.00 | $20,000.00 | $ 5,000.00 | $5,000.00 |
| 800.04 | Egineered Preparation and Traffic Control Plan | 1 | LS | $2,942.50 | $2,942.50 | $20,000.00 | $20,000.00 | $ 6,000.00 | $6,000.00 |
| 800.05 | Traffic Control | 1 | LS | $23,540.00 | $23,540.00 | $50,000.00 | $50,000.00 | $ 50,000.00 | $50,000.00 |
| **TOTAL BASE BID (Schedule 000 thru 800)** | | | | | **$5,318,901.27** | | $6,470,846.94 | | $9,996,027.36 |

*\* Yellow shading indicates discrepancy between unit price and original bid*

| SCHEDULE OF BID ITEMS | | | Ritter, Botkin Prime Construction Company | | Patin Construction LLC | | MA Smith Contracting Co. | |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. / Item Description | Qty | Unit | Unit Price | Total Unit Price | Unit Price | Total Unit Price | Unit Price | Total Unit Price |
| **ALTERNATE - BID ITEMS** | | | | | | | | |
| **PRE 1900s - BID ALTERNATES** | | | | | | | | |
| **SCHEDULE NO. A100 - EMMANUEL STREET PARKING LOT ALTERNATE (CIVIL)** | | | | | | | | |
| A100.01 Excavation (roadway) | 50 | CY | $9.24 | $462.00 | $50.00 | $2,500.00 | $ 50.00 | $2,500.00 |
| A100.02 Embankment (fill) | 500 | CY | $9.24 | $4,620.00 | $40.00 | $20,000.00 | $ 15.00 | $7,500.00 |
| A100.03 Subgrade Preparation | 1,671 | SY | $3.47 | $5,798.37 | $10.00 | $16,710.00 | $ 6.00 | $10,026.00 |
| A100.04 Lime Treatment For Materials In Place 6" | 1,671 | SY | $5.78 | $9,658.38 | $13.00 | $21,723.00 | $ 10.00 | $16,710.00 |
| A100.05 Lime (hydrated lime slurry) | 28 | TON(S) | $225.22 | $6,306.44 | $225.00 | $6,300.00 | $ 200.00 | $5,600.00 |
| A100.06 Flexible Base, Type A, Grade 2 | 372 | CY | $43.89 | $16,327.08 | $85.00 | $31,620.00 | $ 60.00 | $22,320.00 |
| A100.07 Prime Coat (Mc-30) | 582 | GAL | $5.20 | $3,026.40 | $5.00 | $2,910.00 | $ 7.00 | $4,074.00 |
| A100.08 Hot Mix Asphaltic Concrete Pavement, 1.5 Inches, Type D | 1,424 | SY | $16.17 | $23,026.08 | $15.00 | $21,360.00 | $ 17.00 | $24,208.00 |
| A100.09 P.C. Concrete Ribbon Curb | 746 | LF | $11.55 | $8,616.30 | $15.00 | $11,190.00 | $ 25.00 | $18,650.00 |
| A100.10 Parking Lot Bumper Curbs | 26 | EA | $80.85 | $2,102.10 | $100.00 | $2,600.00 | $ 90.00 | $2,340.00 |
| A100.11 Precast 4'X 4' Inlet (Pkgd) With 4' X 4' Precast Base | 1 | EA | $2,887.50 | $2,887.50 | $5,500.00 | $5,500.00 | $ 7,200.00 | $7,200.00 |
| A100.12 Safety End Treatment, Type Ii, Size 30" Rcp | 1 | EA | $2,887.50 | $2,887.50 | $4,500.00 | $4,500.00 | $ 8,000.00 | $8,000.00 |
| A100.13 Trench Safety Systems | 122 | LF | $11.55 | $1,409.10 | $12.00 | $1,464.00 | $ 5.00 | $610.00 |
| A100.14 Clean Existing Culverts | 2 | EA | $1,155.00 | $2,310.00 | $6,900.00 | $13,800.00 | $ 1,700.00 | $3,400.00 |
| A100.15 Reinforced Concrete Pipe, 30" (All Depths), Class Iii, Incl. Excavation And Backfill | 122 | LF | $144.38 | $17,614.36 | $150.00 | $18,300.00 | $ 150.00 | $18,300.00 |
| A100.16 Mortared Rip Rap | 24 | CY | $231.00 | $5,544.00 | $125.00 | $3,000.00 | $ 400.00 | $9,600.00 |
| A100.17 Rock Rip Rap D50=18" | 65 | CY | $184.80 | $12,012.00 | $90.00 | $5,850.00 | $ 150.00 | $9,750.00 |
| A100.18 Remove Chainlink Fencing | 323 | LF | $9.24 | $2,984.52 | $3.00 | $969.00 | $ 5.00 | $1,615.00 |
| A100.19 Fencing For Excavation | 244 | LF | $9.24 | $2,254.56 | $3.50 | $854.00 | $ 12.00 | $2,928.00 |
| A100.20 Traffic Signs | 2 | EA | $282.98 | $565.96 | $400.00 | $800.00 | $ 500.00 | $1,000.00 |
| A100.21 Pavement Surface Preparation For Markings, 4" | 480 | LF | $1.81 | $868.80 | $3.00 | $1,440.00 | $ 2.75 | $1,320.00 |
| A100.22 Pavement Surface Preparation For Markings, Symbol | 2 | EA | $57.75 | $115.50 | $60.00 | $120.00 | $ 60.00 | $120.00 |
| A100.23 Reflectorized Pavement Markings, Ty I & Ii, 4", (Sld)(100 Mil), Blue | 110 | LF | $3.15 | $346.50 | $5.00 | $550.00 | $ 4.75 | $522.50 |
| A100.24 Reflectorized Pavement Markings, Ty I & Ii, 4", (Sld)(100 Mil), White | 370 | LF | $2.34 | $865.80 | $5.00 | $1,850.00 | $ 4.75 | $1,757.50 |
| A100.25 Reflectorized Pavement Markings, Ty I & Ii (Symbol) (100 Mil), Blue | 2 | EA | $173.25 | $346.50 | $350.00 | $700.00 | $ 330.00 | $660.00 |
| A100.05 Reflectorized Pavement Markings, Ty Ii & Ii (R&W) 6", (Sld)(100 Mil), Fire Lane | 282 | LF | $1.54 | $434.28 | $8.00 | $2,256.00 | $ 7.00 | $1,974.00 |
| A100.27 Compliance with SWPPP | 1 | LS | $2,425.50 | $2,425.50 | $1,300.00 | $1,300.00 | $ 4,000.00 | $4,000.00 |
| A100.28 Engineered Preparation and Traffic Control Plan | 1 | LS | $1,155.00 | $1,155.00 | $3,500.00 | $3,500.00 | $ 3,000.00 | $3,000.00 |
| A100.29 Traffic Control | 1 | LS | $4,620.00 | $4,620.00 | $3,500.00 | $3,500.00 | $ 5,000.00 | $5,000.00 |
| **TOTAL OF SCHEDULE No. A100.00** | | | | **$341,590.53** | | **$207,166.00** | | **$194,685.00** |
| **SCHEDULE NO. A200 - HOMESTEAD PAVILION AREA ALTERNATE** | | | | | | | | |
| A200.01 Demo Trees | 3 | EA | $173.25 | $519.75 | $450.00 | $1,350.00 | $ 725.00 | $2,175.00 |
| A200.02 Temporary Tree Protection Fencing | 1,028 | LF | $3.06 | $3,145.68 | $3.00 | $3,084.00 | $ 4.00 | $4,112.00 |
| A200.03 Temporary Silt Fence | 450 | LF | $1.73 | $778.50 | $2.50 | $1,125.00 | $ 3.00 | $1,350.00 |
| A200.04 Remove Chainlink Fence | 355 | LF | $4.62 | $1,640.10 | $3.00 | $1,065.00 | $ 5.00 | $1,775.00 |
| A200.05 Remove Walkway | 76 | SF | $5.78 | $439.28 | $3.00 | $228.00 | $ 4.00 | $304.00 |
| A200.06 Remove Gravel Drive | 1,300 | SF | $2.31 | $3,003.00 | $4.00 | $5,200.00 | $ 2.00 | $2,600.00 |
| A200.07 Temporary Construction Fence | 760 | LF | $3.47 | $2,637.20 | $3.50 | $2,660.00 | $ 20.00 | $15,200.00 |
| A200.08 Concrete Walkway "Floating Sidewalk" | 1,470 | SF | $8.09 | $11,892.30 | $6.00 | $8,820.00 | $ 8.00 | $11,760.00 |
| A200.09 Natural Edge Stamped Concrete | 3,570 | SF | $6.93 | $24,740.10 | $8.00 | $28,560.00 | $ 12.00 | $42,840.00 |
| A200.10 Portal to the Past at Homestead Pavilion - (includes foundation, structure, masonry, sign materials provided & installed by Contractor per detail) | 1 | EA | $7,507.50 | $7,507.50 | $18,500.00 | $18,500.00 | $ 17,400.00 | $17,400.00 |
| A200.11 Park Entry Sign Wall | 80 | LF | $433.13 | $34,650.40 | $325.00 | $26,000.00 | $ 1,300.00 | $104,000.00 |
| A200.12 Stone Wall and Column | 40 | LF | $276.28 | $11,051.20 | $395.00 | $15,800.00 | $ 900.00 | $36,000.00 |
| A200.13 Iron Fence | 150 | LF | $43.89 | $6,583.50 | $50.00 | $7,500.00 | $ 100.00 | $15,000.00 |
| A200.14 Metal Trash Receptacles | 2 | EA | $2,887.50 | $8,662.50 | $1,825.00 | $5,475.00 | $ 2,200.00 | $6,600.00 |
| A200.15 Limestone Block Edging | 145 | LF | $8.09 | $1,173.05 | $16.20 | $2,349.00 | $ 15.00 | $2,175.00 |
| A200.16 Homestead Pavilion - ICON Structural Steel Frame (purchased and installed by contractor) | 1 | LS | $210,583.07 | $210,583.07 | $250,000.00 | $250,000.00 | $ 420,000.00 | $420,000.00 |
| A200.17 Homestead Pavilion - Architectural Materials (incl. stone veneer, lighting wiring/circuits, picnic tables, fencing, & miscellaneous) | 1 | LS | $15,332.63 | $15,332.63 | $45,000.00 | $45,000.00 | $ 75,000.00 | $75,000.00 |
| **Landscape & Irrigation (A200)** | | | | | | | | |
| A200.18 Hydromulch/Sod Revegetation (area of offset 4ft.-minimum from construction disturbance/demo activity) | 320 | SY | $3.85 | $1,232.00 | $0.50 | $160.00 | $ 5.00 | $1,600.00 |
| A200.19 BED PREPARATION: Excavation (per Planting Specifications), Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 1,285 | SY | $25.35 | $32,574.75 | $8.20 | $10,537.00 | $ 26.00 | $33,410.00 |
| A200.20 Quercus muehlenbergii / Chinkapin Oak (2"-3" cal.) | 3 | EA | $720.19 | $2,160.57 | $522.90 | $1,568.85 | $ 740.00 | $2,220.00 |
| A200.21 Ulmus crassifolia / Cedar Elm (2"-3" cal.) | 2 | EA | $514.70 | $1,029.40 | $647.82 | $1,295.64 | $ 530.00 | $1,060.00 |
| A200.22 Eysenhardtia texana / Texas Kidneywood (5 gal., tree-like form) | 19 | EA | $199.69 | $3,794.11 | $206.03 | $3,914.57 | $ 205.00 | $3,895.00 |
| A200.23 Chilopsis linearis / Desert Willow (1.5"-3" cal.) | 8 | EA | $530.26 | $4,772.34 | $186.12 | $1,675.08 | $ 545.00 | $4,905.00 |
| A200.24 Sophora secundiflora / Texas Mountain Laurel (1.5"-3" cal.) | 5 | EA | $860.62 | $4,304.10 | $198.57 | $992.85 | $ 885.00 | $4,425.00 |
| A200.25 Agave albescens (or, americana ) / Agave Century Plant (3 gal.) | 11 | EA | $18.03 | $198.33 | $15.50 | $170.50 | $ 19.00 | $209.00 |
| A200.26 Dasylirion texanum / Texas Sotol (3 gal.) | 1 | EA | $30.53 | $30.53 | $29.50 | $29.95 | $ 31.00 | $31.00 |
| A200.27 Lantana montevidensis / Trailing Lantana (3 gal.) | 52 | EA | $8.10 | $421.20 | $7.69 | $399.88 | $ 8.25 | $429.00 |
| A200.28 Muhlenbergia lindheimeri / Gravaude Twirdo (3 gal.) | 44 | EA | $8.73 | $384.12 | $9.76 | $429.44 | $ 8.25 | $363.00 |
| A200.29 Dalea frutescens / Black Dalea (2.5 gl.) | 149 | EA | $28.74 | $4,282.26 | $33.27 | $4,957.23 | $ 30.00 | $4,470.00 |
| A200.30 Melampodium leucanthum / Blackfoot Daisy (2.5 gl.) | 218 | EA | $4.23 | $922.14 | $3.52 | $797.36 | $ 4.25 | $926.50 |
| A200.31 Bouteloua curtipendula / Side Oats Grama (3 gal.) | 857 | EA | $19.63 | $16,411.05 | $3.52 | $3,018.64 | $ 20.00 | $17,140.00 |
| A200.32 Muhlenbergia capillaris 'Gulf Coast' / Gulf Coast Muhly (3 gal.) | 143 | EA | $20.70 | $2,960.10 | $23.31 | $3,333.33 | $ 21.00 | $3,003.00 |
| A200.33 Muhlenbergia dumosa / Bamboo Muhly (3 gal.) | 109 | EA | $7.98 | $869.82 | $26.63 | $2,902.67 | $ 8.00 | $872.00 |
| A200.34 Nasella tenuissima (Stipa tenacissima) / Mexican Feather Grass (1 gal.) | 471 | EA | $8.10 | $3,815.10 | $8.11 | $3,819.81 | $ 8.25 | $3,885.75 |
| A200.35 Cynodon dactylon 'Tif 419' / Bermuda Grass 'Tif 419' (sod) | 300 | SY | $8.25 | $2,100.00 | $6.06 | $1,818.00 | $ 7.00 | $2,100.00 |
| A200.36 3"-5" Limestone Gravel (placed on filter fabric) | 838 | SF | $2.31 | $1,935.78 | $1.50 | $1,257.00 | $ 3.00 | $2,514.00 |
| A200.37 Irrigation - Permanent for Landscape Beds/Trees/Turf ( approximately 1300 SY to irrigate) | 1 | LS | $6,670.13 | $6,670.13 | $30,000.00 | $30,000.00 | $ 6,800.00 | $6,800.00 |
| A200.38 Irrigation Sleeve & Couplings - (complete in-place; area quantities by Contractor per plans) | 100 | LF | $13.86 | $1,386.00 | $25.00 | $2,500.00 | $ 5.00 | $500.00 |
| A200.39 Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $4,989.60 | $4,989.60 | $3,000.00 | $3,000.00 | $ 5,100.00 | $5,100.00 |

*Yellow shading indicates discrepancy between unit price and original bid*

## SCHEDULE OF BID ITEMS

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company | | Patin Construction LLC | | MA Smith Contracting Co. | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Price | Total Unit Price | Unit Price | Total Unit Price | Unit Price | Total Unit Price |
| **Lighting & Electrical Services (A200)** | | | | | | | | | |
| A200.40 | Stone Column Lights (37 - including connection and installation by Contractor) | 4 | EA | $8,523.90 | $34,095.60 | $5,285.70 | $21,142.80 | $ 5,900.00 | $23,600.00 |
| A200.41 | Wall Washer Lights (W1 - including connection and installation by Contractor) | 1 | EA | $2,741.25 | $2,741.25 | $2,167.20 | $2,167.20 | $ 2,400.00 | $2,400.00 |
| A200.42 | Pedestrian Pole Lights (P1 - including connection and installation by Contractor) | 11 | EA | $8,821.89 | $97,040.79 | $7,184.10 | $79,025.10 | $ 8,100.00 | $89,100.00 |
| A200.43 | Pavilion Lights (C1 - including connection and installation by Contractor) | 8 | EA | $3,975.51 | $31,804.08 | $3,843.00 | $30,744.00 | $ 4,300.00 | $34,400.00 |
| A200.44 | Secondary Site Service: Conduit, Pullstrings, Pullboxes, Wiring, Receptacles, & Site Underground in Alternate Area (complete in-place per Electrical Plans ) - (incl. approx. 900' LF of conduit, trenching, backfill, and installation) | 1 | LS | $31,605.42 | $31,605.42 | $65,730.00 | $65,730.00 | $ 74,500.00 | $74,500.00 |
| | **TOTAL OF SCHEDULE NO. A200.00** | | | | $309,863.70 | | $700,070.90 | | $1,083,182.25 |
| **SCHEDULE NO. A300 - EVENT LAWN/BOARDWALK AREA ALTERNATES** | | | | | | | | | |
| A300.01 | Ceremony Walkway (approaching Boardwalk ) | 675 | SF | $8.93 | $6,027.75 | $10.00 | $6,750.00 | $ 6.00 | $4,050.00 |
| A300.02 | Metal Trash Receptacles | 1 | EA | $2,887.50 | $2,887.50 | $1,825.00 | $1,825.00 | $ 2,200.00 | $2,200.00 |
| A300.03 | Boardwalk (includes piers, base, foundations, decking, railing, and miscellaneous structural needs) | 265 | LF | $401.97 | $106,522.05 | $430.00 | $113,950.00 | $ 500.00 | $132,500.00 |
| A300.04 | 1800s Interpretive Timeline Signage (on Boardwalk ) - (complete in place per plan) | 1 | EA | $6,227.59 | $6,227.59 | $11,200.00 | $11,200.00 | $ 10,600.00 | $10,600.00 |
| **Landsape & Irrigation (A300)** | | | | | | | | | |
| A300.05 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 5 | SY | $25.35 | $126.75 | $8.20 | $41.00 | $ 250.00 | $1,250.00 |
| A300.06 | Carya illinoinensis / Pecan (2"-3" cal.) | 1 | EA | $655.32 | $655.32 | $639.15 | $639.15 | $ 675.00 | $675.00 |
| A300.07 | Irrigation - Permanent for Landscape Beds/Trees (incl. spray, area, drip, associated heads, & installation by Contractor) ( approximately 5 SY to irrigate ) | 1 | LS | $4,490.64 | $4,490.64 | $1,063.75 | $1,063.75 | $ 4,600.00 | $4,600.00 |
| A300.08 | Irrigation Sleeve & Routing - (complete in-place , area quantities by Contractor per plans) | 60 | LF | $13.86 | $831.60 | $25.00 | $1,500.00 | $ 15.00 | $900.00 |
| A300.09 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $3,176.25 | $3,176.25 | $106.38 | $106.38 | $ 3,200.00 | $3,200.00 |
| **Lighting & Electrical Services (A300)** | | | | | | | | | |
| A300.10 | Pedestrian Pole Lights (P1 - complete in-place by Contractor) | 12 | EA | $8,821.89 | $105,862.68 | $7,184.10 | $86,209.20 | $ 8,100.00 | $97,200.00 |
| A300.11 | Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per Electrical Plans ) | 1 | LS | $19,011.30 | $19,011.30 | $6,531.00 | $6,531.00 | $ 7,300.00 | $7,300.00 |
| | **TOTAL OF SCHEDULE NO. A300.00** | | | | $255,819.43 | | $229,815.48 | | $264,475.00 |
| **SCHEDULE NO. A400 - SANSOME HOME/STAGECOACH INN AREA IMPROVEMENTS** | | | | | | | | | |
| A400.01 | Cantina House Improvements (includes all items per plan, removing roof for inspection, including new windows) | 1 | LS | $121,377.80 | $121,377.80 | $172,500.00 | $172,500.00 | $ 430,000.00 | $430,000.00 |
| A400.02 | Cantina Wood Roof Replacement | 1 | LS | $14,639.63 | $14,639.63 | $12,500.00 | $12,500.00 | $ 20,000.00 | $20,000.00 |
| A400.03 | Cantina House Entry Sign | 1 | EA | $45,867.93 | $45,867.93 | $41,600.00 | $41,600.00 | $ 45,000.00 | $45,000.00 |
| A400.04 | Concrete Pavers at Stagecoach Building Entry (Provided by Owner) | 370 | SF | $13.86 | $5,128.20 | $8.00 | $2,960.00 | $ 12.00 | $4,440.00 |
| A400.05 | Concrete Bench Pad (near UPRR crossing ) | 140 | SF | $11.55 | $1,617.00 | $6.00 | $840.00 | $ 50.00 | $7,000.00 |
| A400.06 | Limestone Block Edging | 470 | LF | $8.09 | $3,802.30 | $16.20 | $7,614.00 | $ 11.00 | $5,170.00 |
| A400.07 | Flagstone paving (at Sansome House) | 520 | SF | $19.64 | $10,212.80 | $24.00 | $12,480.00 | $ 18.00 | $9,360.00 |
| A400.08 | Natural Edge Stamped Concrete | 4,780 | SF | $6.93 | $33,125.40 | $6.50 | $31,070.00 | $ 11.00 | $52,580.00 |
| A400.09 | 1800s Interpretive Timeline Signage (at Sansome House ) | 2 | EA | $6,227.59 | $12,455.18 | $9,800.00 | $19,600.00 | $ 10,600.00 | $21,200.00 |
| A400.10 | Metal Trash Receptacles | 5 | EA | $2,887.50 | $14,437.50 | $1,825.00 | $9,125.00 | $ 2,400.00 | $12,000.00 |
| A400.11 | Metal Benches (at Sansome House and near UPRR crossing ) | 5 | EA | $3,118.50 | $15,592.50 | $2,050.00 | $10,250.00 | $ 2,400.00 | $12,000.00 |
| A400.12 | Iron Fence (at Sansome House ) | 75 | LF | $55.44 | $4,158.00 | $50.00 | $3,750.00 | $ 60.00 | $4,500.00 |
| **Landsape & Irrigation (A400)** | | | | | | | | | |
| A400.13 | Hydromulch/Sod Revegetation (area of offset 4ft.-minimum from construction disturbance/demo activity) | 500 | SY | $3.85 | $1,925.00 | $0.50 | $250.00 | $ 4.50 | $2,250.00 |
| A400.14 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 290 | SY | $25.35 | $7,351.50 | $8.20 | $2,378.00 | $ 26.00 | $7,540.00 |
| A400.15 | Cupressus arizonica / Arizona Cypress (2"-3" cal.) | 12 | EA | $566.00 | $6,792.00 | $186.12 | $2,233.44 | $ 580.00 | $6,960.00 |
| A400.16 | Platanus mexicana / Mexican Sycamore (2"-3" cal.) | 1 | EA | $720.19 | $720.19 | $771.93 | $771.93 | $ 740.00 | $740.00 |
| A400.17 | Mimosa borealis / Fragrant Mimosa (1.5"-2" cal.) | 2 | EA | $363.17 | $726.34 | $37.34 | $74.68 | $ 370.00 | $740.00 |
| A400.18 | Eysenhardtia texana / Texas Kidneywood (5 gal., tree-like form ) | 3 | EA | $199.69 | $599.07 | $206.03 | $618.09 | $ 200.00 | $600.00 |
| A400.19 | Rosa x 'Radrazz' / Knock Out Shrub Rose (3 gal.) | 10 | EA | $29.98 | $299.80 | $32.35 | $323.50 | $ 30.00 | $300.00 |
| A400.20 | Agave albescens (or_americana ) / Agave Century Plant (3 gal.) | 13 | EA | $18.03 | $234.39 | $15.50 | $201.50 | $ 19.00 | $247.00 |
| A400.21 | Dasylirion texanum / Texas Sotol (3 gal.) | 1 | EA | $30.53 | $30.53 | $29.95 | $29.95 | $ 32.00 | $32.00 |
| A400.22 | Dalea frutescens / Black Dalea (2.5 qt.) | 3 | EA | $28.74 | $86.22 | $33.27 | $99.81 | $ 30.00 | $90.00 |
| A400.23 | Malvaviscus arboreus drummondii / Giant Turk's Cap (3 gal.) | 6 | EA | $22.86 | $137.16 | $26.63 | $159.78 | $ 24.00 | $144.00 |
| A400.24 | Salvia roemariana / Cedar Sage (3 gal.) | 25 | EA | $6.16 | $154.00 | $3.52 | $88.00 | $ 7.00 | $175.00 |
| A400.25 | Lantana montevidensis / Trailing Lantana (3 gal.) | 7 | EA | $8.10 | $56.70 | $7.69 | $53.83 | $ 9.00 | $63.00 |
| A400.26 | Stemodia tomentosa / Gray-woolly Twintip (3 gal.) | 149 | EA | $8.73 | $1,300.77 | $9.76 | $1,454.24 | $ 9.00 | $1,341.00 |
| A400.27 | Muhlenbergia dumosa / Bamboo Muhly (3 gal.) | 7 | EA | $7.98 | $55.86 | $26.63 | $186.41 | $ 8.00 | $56.00 |
| A400.28 | Nasella tenuissima (Stipa tenuissima) / Mexican Feather Grass (1 gal.) | 24 | EA | $8.10 | $194.40 | $8.11 | $194.64 | $ 8.00 | $192.00 |
| A400.29 | Cynodon dactylon 'Tif 419' / Bermuda Grass 'Tif 419' (sod) | 1,100 | SY | $7.00 | $7,700.00 | $6.06 | $6,666.00 | $ 7.00 | $7,700.00 |
| A400.30 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads, & installation by Contractor) ( approximately 290 SY to irrigate ) | 1 | LS | $6,670.13 | $6,670.13 | $7,500.00 | $7,500.00 | $ 7,000.00 | $7,000.00 |
| A400.31 | Irrigation Sleeve & Routing - (complete in-place , area quantities by Contractor per plans) | 105 | LF | $14.76 | $1,549.80 | $25.00 | $2,625.00 | $ 15.00 | $1,575.00 |
| A400.32 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $4,516.05 | $4,516.05 | $3,500.00 | $3,500.00 | $ 4,700.00 | $4,700.00 |
| **Lighting & Electrical Services (A400)** | | | | | | | | | |
| A400.33 | Pedestrian Pole Lights (P1 - including connection and installation by Contractor) | 7 | EA | $8,821.89 | $61,753.23 | $7,184.10 | $50,288.70 | $ 8,100.00 | $56,700.00 |
| A400.34 | Stone Column Lights (37 - including connection and installation by Contractor) | 6 | EA | $5,031.18 | $30,187.08 | $5,285.70 | $31,714.20 | $ 6,000.00 | $36,000.00 |
| A400.35 | Wall Washer Lights (W1 - including connection and installation by Contractor) | 10 | EA | $2,595.29 | $25,952.90 | $2,167.20 | $21,672.00 | $ 2,500.00 | $25,000.00 |
| A400.36 | Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per Electrical Plans ) | 1 | LS | $17,815.88 | $17,815.88 | $11,182.50 | $11,182.50 | $ 12,700.00 | $12,700.00 |
| | **TOTAL OF SCHEDULE NO. A400.00** | | | | $459,223.24 | | $468,555.20 | | $795,095.00 |

*Yellow shading indicates discrepancy between unit price and original bid*

**SCHEDULE OF BID ITEMS**

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company Unit Price | Total Unit Price | Patin Construction LLC Unit Price | Total Unit Price | MA Smith Contracting Co. Unit Price | Total Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE NO. A500 - CHISHOLM TRAIL PARK AREA ALTERNATES** | | | | | | | | | |
| A500.01 | Flagstone Paving at *Bathing Beach Overlook* | 325 | SF | $19.64 | $6,383.00 | $24.00 | $7,800.00 | 17.00 | $5,525.00 |
| A500.02 | Concrete Paving Band at *Bathing Beach Overlook* | 50 | SF | $17.33 | $433.25 | $50.00 | $1,250.00 | 26.00 | $650.00 |
| A500.03 | Concrete Ribbon Curb at *Bathing Beach Overlook* | 160 | LF | $11.55 | $1,848.00 | $20.00 | $3,200.00 | 21.00 | $3,360.00 |
| A500.04 | Seat Wall at *Bathing Beach Overlook* | 15 | LF | $226.76 | $3,401.40 | $165.00 | $2,475.00 | 450.00 | $6,750.00 |
| A500.05 | Decorative Landscape Boulders - (3'-5' limestone boulders) install per decorative landscape boulder detail | 50 | EA | $306.08 | $15,304.00 | $1,200.00 | $60,000.00 | 880.00 | $44,000.00 |
| A500.06 | Grass Pavers | 2,290 | SF | $8.67 | $19,854.30 | $13.00 | $29,770.00 | 12.00 | $27,480.00 |
| A500.07 | Grass Paver Edging | 285 | LF | $7.52 | $2,143.20 | $12.00 | $3,420.00 | 11.00 | $3,135.00 |
| A500.08 | Metal Trash Receptacles | 4 | EA | $2,887.50 | $11,550.00 | $1,825.00 | $7,300.00 | 2,200.00 | $8,800.00 |
| **Landscape & Irrigation (A500)** | | | | | | | | | |
| A500.09 | Hydromulch/Sod Revegetation (area of offset 4ft-minimum from construction disturbance/demo activity) | 500 | SY | $3.85 | $1,925.00 | $0.50 | $250.00 | 4.50 | $2,250.00 |
| A500.10 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4" minimum and backfill per Planting Specifications) | 1,120 | SY | $25.35 | $28,392.00 | $8.20 | $9,184.00 | 26.00 | $29,120.00 |
| A500.11 | Quercus virginiana / Southern Live Oak (2"-3" cal.) | 5 | EA | $514.70 | $2,573.50 | $498.07 | $2,490.35 | 530.00 | $2,650.00 |
| A500.12 | Cupressus arizonica / Arizona Cypress (2"-3" cal.) | 13 | EA | $566.00 | $7,358.00 | $186.12 | $2,419.56 | 580.00 | $7,540.00 |
| A500.13 | Sophora secundiflora / Texas Mountain Laurel (1 5"-3" cal.) | 12 | EA | $860.82 | $10,329.84 | $198.57 | $2,382.84 | 880.00 | $10,560.00 |
| A500.14 | Rhus copallina 'Flameleaf' / Flameleaf Sumac (5 gal.) | 29 | EA | $35.96 | $1,042.84 | $39.00 | $1,131.00 | 37.00 | $1,073.00 |
| A500.15 | Rosa x 'Radrazz' / Knock Out Shrub Rose (3 gal.) | 23 | EA | $29.98 | $689.54 | $32.35 | $744.05 | 30.00 | $690.00 |
| A500.16 | Muhlenbergia capillaris 'Gulf Coast' / Gulf Coast Muhly (3 gal.) | 93 | EA | $19.64 | $1,826.52 | $23.31 | $2,167.83 | 20.00 | $1,860.00 |
| A500.17 | Muhlenbergia lindheimeri 'Big' / Big Muhly (3 gal.) | 19 | EA | $20.70 | $393.30 | $0.00 | $0.00 | 21.00 | $399.00 |
| A500.18 | Carex perdentata 'Meadow' / Meadow Sedge (3 gal.) | 140 | EA | $19.15 | $2,681.00 | $3.52 | $492.80 | 20.00 | $2,800.00 |
| A500.19 | Conoclinium greggii 'Boothill' TM / Gregg's Mistflower (3 gal.) | 71 | EA | $17.81 | $1,264.51 | $3.52 | $249.92 | 18.00 | $1,278.00 |
| A500.20 | Melampodium leucanthum / Blackfoot Daisy (2.5 qt.) | 166 | EA | $4.23 | $702.18 | $3.52 | $584.32 | 4.50 | $747.00 |
| A500.21 | Dichondra argentea / Silver Dichondra (4" plugs from a flat; 14" O.C.) | 524 | EA | $4.05 | $2,122.20 | $3.52 | $1,844.48 | 4.00 | $2,096.00 |
| A500.22 | Cynodon dactylon 'Tif 419' / Bermuda Grass 'Tif 419' (sod) | 1,160 | SY | $7.52 | $8,120.00 | $6.06 | $7,029.60 | 7.00 | $8,120.00 |
| A500.23 | Limestone Gravel 3"-5" (placed on filter fabric) | 509 | SF | $2.31 | $1,175.79 | $1.50 | $763.50 | 1.50 | $763.50 |
| A500.24 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) ( approximately 1150 SY to irrigate | 1 | LS | $11,031.41 | $11,031.41 | $26,000.00 | $26,000.00 | 11,400.00 | $11,400.00 |
| A500.25 | Irrigation Sleeve & Routing - (complete in-place ; area quantities by Contractor per plans) | 1 | LS | $3,547.01 | $3,547.01 | $25.00 | $25.00 | 3,700.00 | $3,700.00 |
| A500.26 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $5,567.10 | $5,567.10 | $2,600.00 | $2,600.00 | 5,700.00 | $5,700.00 |
| **Lighting & Electrical Services (A500)** | | | | | | | | | |
| A500.27 | Pedestrian Pole Lights (#1 - including connection and installation by Contractor) | 15 | EA | $8,821.89 | $132,328.35 | $7,184.10 | $107,761.50 | 8,100.00 | $121,500.00 |
| A500.28 | Wall Washer Lights (#1 - including connection and installation by Contractor) | 1 | EA | $2,595.29 | $2,595.29 | $2,167.20 | $2,167.20 | 2,500.00 | $2,500.00 |
| A500.29 | Secondary Site Service: 3" Conduit U.O.N., Pulltubes, Pushboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per Electrical Plans ) | 1 | LS | $20,741.49 | $20,741.49 | $3,612.00 | $3,612.00 | 4,000.00 | $4,000.00 |
| | **TOTAL OF SCHEDULE NO. A500.00** | | | | $307,524.02 | | $289,114.95 | | $320,446.50 |
| **EARLY 1900s AREAS - BID ALTERNATES** | | | | | | | | | |
| **SCHEDULE NO. A600 - 1900's PLAN/PEDESTRIAN BRIDGE GROUP SEATING AREA ALTERNATES** | | | | | | | | | |
| A600.01 | Stacked Stone Seatwall | 45 | LF | $159.39 | $7,172.55 | $240.00 | $10,800.00 | 500.00 | $22,500.00 |
| A600.02 | Bike Rack | 2 | EA | $710.33 | $1,420.66 | $600.00 | $1,200.00 | 900.00 | $1,800.00 |
| A600.03 | Decorative Landscape Boulders (5'-8' limestone boulders) install per decorative landscape boulder detail | 13 | EA | $306.08 | $3,979.04 | $1,200.00 | $15,600.00 | 2,500.00 | $32,500.00 |
| A600.04 | Stepping Stones to Brushy Creek | 4 | EA | $3,724.88 | $14,899.52 | $575.00 | $2,300.00 | 5,000.00 | $20,000.00 |
| A600.05 | 2' Retaining Wall | 366 | SFF | $67.74 | $24,792.84 | $70.00 | $25,620.00 | 50.00 | $18,300.00 |
| A600.06 | Flagstone Paving at 1910s Decade Marker (*Pedestrian Bridge Group Seating Area*) | 300 | SF | $19.64 | $5,892.00 | $24.00 | $7,200.00 | 17.00 | $5,100.00 |
| **Landscape & Irrigation (A600)** | | | | | | | | | |
| A600.07 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4" minimum and backfill per Planting Specifications | 600 | SY | $25.35 | $15,210.00 | $8.20 | $4,920.00 | 26.00 | $15,600.00 |
| A600.08 | Mimosa borealis / Fragrant Mimosa (1.5"-2" cal.) | 15 | EA | $363.17 | $5,447.55 | $37.34 | $560.10 | 375.00 | $5,625.00 |
| A600.09 | Agerstina havanensis / Shrubby Boneset (Fragrant Mistflower) (3 gal.) | 19 | EA | $30.53 | $580.07 | $33.27 | $632.13 | 30.00 | $570.00 |
| A600.10 | Malvaviscus arboreus drummondii / Giant Turk's Cap (3 gal.) | 5 | EA | $22.86 | $114.30 | $26.63 | $133.15 | 24.00 | $120.00 |
| A600.11 | Lantana montevidensis / Trailing Lantana (3 gal.) | 18 | EA | $8.10 | $145.80 | $7.69 | $138.42 | 8.00 | $144.00 |
| A600.12 | Bouteloua curtipendula / Side Oats Grama (3 gal.) | 33 | EA | $19.15 | $631.95 | $3.52 | $116.16 | 20.00 | $660.00 |
| A600.13 | Carex perdentata 'Meadow' / Meadow Sedge (3 gal.) | 216 | EA | $19.15 | $4,136.40 | $3.52 | $760.32 | 20.00 | $4,320.00 |
| A600.14 | Salvia roemeriana / Cedar Sage (3 gal.) | 175 | EA | $16.16 | $1,078.00 | $3.52 | $616.00 | 8.00 | $1,050.00 |
| A600.15 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) ( approximately 600 SY to irrigate | 1 | LS | $4,490.25 | $4,490.25 | $15,000.00 | $15,000.00 | 4,600.00 | $4,600.00 |
| A600.16 | Irrigation Sleeve & Routing - (complete in-place ; area quantities by Contractor per plans) | 1 | LS | $3,547.01 | $3,547.01 | $575.00 | $575.00 | 3,600.00 | $3,600.00 |
| A600.17 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $2,304.23 | $2,304.23 | $1,500.00 | $1,500.00 | 2,300.00 | $2,300.00 |
| **Electrical Services (A600)** | | | | | | | | | |
| A600.18 | Pedestrian Pole Lights (P2 - including connection and installation by Contractor) | 3 | EA | $9,281.58 | $27,844.74 | $7,858.20 | $23,574.60 | 8,900.00 | $26,700.00 |
| A600.19 | Secondary Site Service: 3" Conduit U.O.N., Pulltubes, Pushboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per Electrical Plans ) | 1 | LS | $18,306.75 | $18,306.75 | $2,478.00 | $2,478.00 | 2,800.00 | $2,800.00 |
| | **TOTAL OF SCHEDULE NO. A600.00** | | | | $141,993.66 | | $113,723.88 | | $168,289.00 |
| **SCHEDULE NO. A700 - 1900s TRAIL SECTION ALTERNATES** | | | | | | | | | |
| A700.01 | Flagstone Paving at 1920s Decade Marker | 175 | SF | $19.64 | $3,437.00 | $24.00 | $4,200.00 | 17.00 | $2,975.00 |
| A700.02 | Metal Trash Receptacles | 1 | EA | $2,887.50 | $2,887.50 | $1,852.00 | $1,852.00 | 2,200.00 | $2,200.00 |
| A700.03 | Drain Basin with Outfall | 1 | EA | $17,325.00 | $17,325.00 | $5,500.00 | $5,500.00 | 4,000.00 | $4,000.00 |
| A700.04 | Wood Trash Receptacles - To before 1940s Decade Marker | 2 | EA | $2,310.00 | $4,620.00 | $1,560.00 | $3,120.00 | 1,800.00 | $3,600.00 |
| **Landscape & Irrigation (A700)** | | | | | | | | | |
| A700.05 | Hydromulch/Sod Revegetation (area of offset 4ft-minimum from construction disturbance/demo activity) | 150 | SY | $3.85 | $577.50 | $0.50 | $75.00 | 4.50 | $675.00 |
| A700.06 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4" minimum and backfill per Planting Specifications | 140 | SY | $25.35 | $3,549.00 | $8.20 | $1,148.00 | 26.00 | $3,640.00 |
| A700.07 | Carex perdentata 'Meadow' / Meadow Sedge (3 gal.) | 327 | EA | $19.15 | $6,262.05 | $3.52 | $1,151.04 | 20.00 | $6,540.00 |
| A700.08 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) ( approximately 140 SY to irrigate | 1 | LS | $4,490.64 | $4,490.64 | $2,978.50 | $2,978.50 | 4,600.00 | $4,600.00 |
| A700.09 | Irrigation Sleeve & Routing - (complete in-place ; area quantities by Contractor per plans) | 60 | LF | $14.76 | $885.60 | $25.00 | $1,500.00 | 15.00 | $900.00 |
| A700.10 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $3,413.14 | $3,413.14 | $297.85 | $297.85 | 3,500.00 | $3,500.00 |
| **Lighting & Electrical Services (A700)** | | | | | | | | | |
| A700.11 | Pedestrian Pole Lights (P2 - including connection and installation by Contractor) | 9 | EA | $9,281.58 | $83,534.22 | $7,858.20 | $70,723.80 | 8,900.00 | $80,100.00 |
| A700.12 | Secondary Site Service: 3" Conduit U.O.N., Pulltubes, Pushboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per Electrical Plans ) | 1 | LS | $20,933.22 | $20,933.22 | $13,177.50 | $13,177.50 | 15,000.00 | $15,000.00 |
| | **TOTAL OF SCHEDULE NO. A700.00** | | | | $151,914.87 | | $105,723.69 | | $127,730.00 |

*\* Yellow shading indicates discrepancy between unit price and original bid*

## SCHEDULE OF BID ITEMS

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company | | Patin Construction LLC | | MA Smith Contracting Co. | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Unit Price | Total Unit Price | Unit Price | Total Unit Price | Unit Price | Total Unit Price |
| **SCHEDULE NO. A800 - 1930's CIRCLE/GROUP SEATING AREA ALTERNATES** | | | | | | | | | |
| A800.01 | Flagstone Paving at Circle | 555 | SF | $19.64 | $10,900.20 | $24.00 | $13,320.00 | 17.00 | $9,435.00 |
| A800.02 | Stone Bench at Circle | 60 | LF | $506.27 | $30,376.20 | $850.00 | $51,000.00 | 300.00 | $18,000.00 |
| A800.03 | Stone Retaining Wall and Toe Wall at Circle (two layers) | 181 | SFF | $53.55 | $9,692.55 | $60.00 | $10,860.00 | 100.00 | $18,100.00 |
| A800.04 | Decomposed Granite (at quarry stone seating area - 3 benches adjacent) | 250 | SF | $3.18 | $795.00 | $5.00 | $1,250.00 | 4.00 | $1,000.00 |
| A800.05 | Quarry Stone Block Benches, 8' L (at quarry stone seating area - 3 benches adjacent) | 3 | EA | $1,178.10 | $3,534.30 | $2,300.00 | $6,900.00 | 1,100.00 | $3,300.00 |
| A800.06 | Decorative Retaining Wall (at quarry stone seating area) | 55 | SFF | $153.90 | $8,464.50 | $60.00 | $3,300.00 | 400.00 | $22,000.00 |
| A800.07 | Drain Outfall | 1 | EA | $17,325.00 | $17,325.00 | $5,500.00 | $5,500.00 | 4,000.00 | $4,000.00 |
| A800.08 | Wood Trash Receptacles - To before 1940s Decade Marker | 2 | EA | $2,310.00 | $4,620.00 | $1,560.00 | $3,120.00 | 1,800.00 | $3,600.00 |
| **Landsape & Irrigation (A800)** | | | | | | | | | |
| A800.09 | Hydromulch/Sod Revegetation (area of offset 4ft-minimum from construction disturbance/demo activity) | 190 | SY | $3.85 | $731.50 | $0.50 | $95.00 | 4.50 | $855.00 |
| A800.10 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 50 | SY | $25.35 | $1,267.50 | $8.20 | $410.00 | 26.00 | $1,300.00 |
| A800.11 | Mimosa borealis / Fragrant Mimosa (1.5"-2" cal.) | 3 | EA | $363.17 | $1,089.51 | $37.34 | $112.02 | 375.00 | $1,125.00 |
| A800.12 | Ilex vomitoria 'Nana' / Dwarf Yaupon Holly (5 gal.) | 24 | EA | $19.81 | $475.44 | $22.48 | $539.52 | 20.00 | $480.00 |
| A800.13 | Ageratina havanensis / Shrubby Boneset (Fragrant Mistflower) (3 gal.) | 6 | EA | $30.53 | $183.18 | $33.27 | $199.62 | 31.00 | $186.00 |
| A800.14 | Salvia roemeriana / Cedar Sage (3 gal.) | 31 | EA | $6.16 | $190.96 | $3.52 | $109.12 | 6.25 | $193.75 |
| A800.15 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) [ *approximately 50 SY to irrigate* ] | 1 | LS | $6,670.15 | $6,670.15 | $106.38 | $106.38 | 6,800.00 | $6,800.00 |
| A800.16 | Irrigation Sleeve & Routing - (complete in-place; area quantities by Contractor per plans) | 30 | LF | $14.76 | $442.80 | $25.00 | $750.00 | 15.00 | $450.00 |
| A800.17 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $4,516.05 | $4,516.05 | $10.64 | $10.64 | 4,700.00 | $4,700.00 |
| **Electrical Services (A800)** | | | | | | | | | |
| A800.18 | Pedestrian Pole Lights (P2 - including connection and installation by Contractor) | 3 | EA | $9,281.58 | $27,844.74 | $7,858.20 | $23,574.60 | 8,900.00 | $26,700.00 |
| A800.19 | Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per *Electrical Plans*) | 1 | LS | $9,086.75 | $9,086.75 | $2,703.75 | $2,703.75 | 3,100.00 | $3,100.00 |
| | **TOTAL OF SCHEDULE NO. A800.00** | | | | **$138,186.31** | | **$123,860.65** | | **$125,324.75** |
| **UNDER I-35 AREAS - BID ALTERNATES** | | | | | | | | | |
| **SCHEDULE NO. A900 - NORTH SIDE (I-35) AREA ALTERNATES** | | | | | | | | | |
| A900.01 | Concrete Walkway | 1,555 | SF | $7.51 | $11,678.05 | $8.00 | $12,440.00 | 6.00 | $9,330.00 |
| A900.02 | Concrete Pavers for Quarry Block Bench Area | 330 | SF | $18.48 | $6,098.40 | $10.00 | $3,300.00 | 17.00 | $5,610.00 |
| A900.03 | Concrete Ribbon Curb | 115 | LF | $11.55 | $1,328.25 | $20.00 | $2,300.00 | 25.00 | $2,875.00 |
| A900.04 | 3"-5" Blackstar Gravel (placed on filter fabric) | 562 | SF | $3.16 | $1,775.92 | $10.00 | $5,620.00 | 3.50 | $1,967.00 |
| A900.05 | Quarry Stone Block Benches, 8' L | 2 | EA | $1,178.10 | $2,356.20 | $3,000.00 | $6,000.00 | 1,100.00 | $2,200.00 |
| A900.06 | Metal Trash Receptacles | 1 | EA | $2,887.50 | $2,887.50 | $1,825.00 | $1,825.00 | 2,200.00 | $2,200.00 |
| **Landsape & Irrigation (A900)** | | | | | | | | | |
| A900.07 | Hydromulch/Sod Revegetation (area of offset 4ft-minimum from construction disturbance/demo activity) | 320 | SY | $3.85 | $1,232.00 | $0.50 | $160.00 | 4.50 | $1,440.00 |
| **Electrical Services (A900)** | | | | | | | | | |
| A900.08 | Pedestrian Pole Lights (P2 - including connection and installation by Contractor) | 3 | EA | $9,281.58 | $27,844.74 | $8,606.33 | $25,819.80 | 8,900.00 | $26,700.00 |
| A900.09 | Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per *Electrical Plans*) | 1 | LS | $8,838.06 | $8,838.06 | $2,466.75 | $2,466.75 | 2,500.00 | $2,500.00 |
| | **TOTAL OF SCHEDULE NO. A900.00** | | | | **$64,039.12** | | **$59,931.55** | | **$54,822.00** |
| **SCHEDULE NO. A1000 - SOUTH SIDE (I-35) AREA ALTERNATES** | | | | | | | | | |
| A1000.01 | Concrete Pavers for Quarry Block Bench Area & 1960's Decade Marker | 900 | SF | $18.48 | $16,632.00 | $8.00 | $7,200.00 | 17.00 | $15,300.00 |
| A1000.02 | Concrete Ribbon Curb - from around 1950's Timeline Marker to 1960's Timeline Marker | 730 | LF | $11.55 | $8,431.50 | $12.00 | $8,760.00 | 25.00 | $18,250.00 |
| A1000.03 | Concrete Walkway (sidepath adjacent to Mile Marker & Bench) | 930 | SF | $6.09 | $5,663.70 | $6.00 | $5,580.00 | 6.00 | $5,580.00 |
| A1000.04 | 3"-5" Colorado River Gravel (placed on filter fabric) | 5,801 | SF | $7.13 | $41,361.13 | $8.00 | $46,408.00 | 7.00 | $40,607.00 |
| A1000.05 | Decorative Landscape Boulders - (5' - 8' sandstone boulders) install per decorative landscape boulder detail | 12 | EA | $306.08 | $3,672.96 | $1,800.00 | $21,600.00 | 3,500.00 | $42,000.00 |
| A1000.06 | Bike Rack | 1 | EA | $710.33 | $710.33 | $600.00 | $600.00 | 900.00 | $900.00 |
| A1000.07 | Quarry Stone Block Benches, 8' L | 6 | EA | $1,178.10 | $7,068.60 | $2,300.00 | $13,800.00 | 1,100.00 | $6,600.00 |
| A1000.08 | Panel Interpretive Signage (screens between concrete piers) | 11 | EA | $18,921.79 | $208,139.69 | $17,300.00 | $190,300.00 | 17,000.00 | $187,000.00 |
| A1000.09 | Wood Trash Receptacles | 3 | EA | $2,310.00 | $6,930.00 | $1,560.00 | $4,680.00 | 1,800.00 | $5,400.00 |
| **Landsape/Revegetation (A1000)** | | | | | | | | | |
| A1000.10 | Hydromulch/Sod Revegetation (area of offset 4ft-minimum from construction disturbance/demo activity) | 430 | SY | $3.85 | $1,655.50 | $0.50 | $215.00 | 4.50 | $1,935.00 |
| **Lighting & Electrical Services (A1000)** | | | | | | | | | |
| A1000.11 | Pedestrian Pole Lights (P2 - including connection and installation by Contractor) | 8 | EA | $2,974.13 | $23,793.04 | $3,990.00 | $31,920.00 | 4,500.00 | $36,000.00 |
| A1000.12 | Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid (complete in-place per *Electrical Plans*) | 1 | LS | $13,728.33 | $13,728.33 | $3,154.20 | $3,154.20 | 3,600.00 | $3,600.00 |
| | **TOTAL OF SCHEDULE NO. A1000.00** | | | | **$337,786.78** | | **$334,217.20** | | **$363,172.00** |

*Yellow shading indicates discrepancy between unit price and original bid*

## SCHEDULE OF BID ITEMS

| ITEM NO. / Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company Unit Price | Total Unit Price | Patin Construction LLC Unit Price | Total Unit Price | MA Smith Contracting Co. Unit Price | Total Unit Price |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE NO. A1100 - MEMORIAL PARK ALTERNATES** | | | | | | | | |
| **LATE 1900s (1960s TO 1990s) TRAIL BID ALTERNATES** | | | | | | | | |
| A1100.01 Remove Sign "Park Rules" at Staircase | 1 | EA | $231.00 | $231.00 | $1,000.00 | $1,000.00 | $ 600.00 | $600.00 |
| A1100.02 Remove, Store, & Protect Lions Clubs Sign (to be relocated) | 1 | EA | $1,155.00 | $1,155.00 | $1,500.00 | $1,500.00 | $ 5,900.00 | $5,900.00 |
| A1100.03 Remove Playground Sign | 1 | EA | $115.00 | $115.00 | $1,000.00 | $1,000.00 | $ 600.00 | $600.00 |
| A1100.04 Remove Picnic Tables, Grills, & Trash Cans | 1 | LS | $1,155.00 | $1,155.00 | $9,000.00 | $9,000.00 | $ 7,100.00 | $7,100.00 |
| A1100.05 Remove Concrete Picnic Pads | 1,815 | SF | $11.55 | $20,963.25 | $3.00 | $5,445.00 | $ 4.00 | $7,260.00 |
| A1100.06 Remove Concrete Trail | 5,795 | SF | $9.24 | $53,545.80 | $3.00 | $17,385.00 | $ 4.00 | $23,180.00 |
| A1100.07 Remove existing curb and gutter | 320 | LF | $8.09 | $2,588.80 | $3.00 | $960.00 | $ 8.00 | $2,560.00 |
| A1100.08 Remove existing median & Sign "Memorial Park" | 1 | LS | $9,414.41 | $9,414.41 | $250.00 | $250.00 | $ 4,200.00 | $4,200.00 |
| A1100.09 Exposed Aggregate Concrete Walkway (main plaza area) | 8,330 | SF | $8.06 | $67,389.70 | $6.00 | $49,980.00 | $ 7.00 | $58,310.00 |
| A1100.10 Curb Ramp at Parking Lot | 135 | SF | $7.51 | $1,013.85 | $15.00 | $2,025.00 | $ 14.00 | $1,890.00 |
| A1100.11 Detectable Warning Surface | 25 | SF | $28.88 | $722.00 | $7.00 | $175.00 | $ 24.00 | $600.00 |
| A1100.12 Concrete Pavers, Type 'P2' (at curb ramp blended transition) | 45 | SF | $15.94 | $717.30 | $7.00 | $315.00 | $ 22.00 | $990.00 |
| A1100.13 Sidewalk at Parking Lot | 1,600 | SF | $7.51 | $12,016.00 | $5.00 | $8,000.00 | $ 7.00 | $11,200.00 |
| A1100.14 Raised Planter Bed (concrete planters) | 2 | EA | $9,990.75 | $19,981.50 | $4,140.00 | $8,280.00 | $ 16,200.00 | $32,400.00 |
| A1100.15 Stone Steps with Handrail | 1 | EA | $5,861.63 | $5,861.63 | $6,600.00 | $6,600.00 | $ 8,300.00 | $8,300.00 |
| A1100.16 Limestone Block Edging | 1,020 | LF | $8.09 | $8,251.80 | $16.20 | $16,524.00 | $ 8.00 | $8,160.00 |
| A1100.17 Directional Sign - (complete in place per plan) | 1 | EA | $9,996.53 | $9,996.53 | $13,400.00 | $13,400.00 | $ 13,200.00 | $13,200.00 |
| A1100.18 Park Rules Marker Sign (incl. foundation, installation, and all items to complete in place) | 1 | EA | $8,844.11 | $8,844.11 | $11,160.00 | $11,160.00 | $ 11,000.00 | $11,000.00 |
| A1100.19 Memorial Park Benches, 8' L (complete in place per plan) | 25 | EA | $4,042.50 | $101,062.50 | $2,250.00 | $56,250.00 | $ 1,500.00 | $37,500.00 |
| A1100.20 Single Picnic Tables | 10 | EA | $4,024.50 | $40,245.00 | $6,600.00 | $66,000.00 | $ 2,000.00 | $20,000.00 |
| A1100.21 Group Picnic Tables | 6 | EA | $3,696.00 | $22,176.00 | $8,790.00 | $52,740.00 | $ 3,000.00 | $18,000.00 |
| A1100.22 Wood Trash Receptacles | 4 | EA | $2,310.00 | $9,240.00 | $1,560.00 | $6,240.00 | $ 1,800.00 | $7,200.00 |
| A1100.23 Art Pedestal Base (incl. foundation, installation, and materials by Contractor; art provided by Owner) | 2 | EA | $1,155.00 | $2,310.00 | $2,500.00 | $5,000.00 | $ 2,500.00 | $5,000.00 |
| A1100.24 P.C. Concrete Curb And Gutter (Fine Grading) | 287 | LF | $18.48 | $5,303.76 | $12.00 | $3,444.00 | $ 30.00 | $8,610.00 |
| A1100.25 Flexible Base, Type A, Grade 2 | 116 | CY | $43.89 | $5,091.24 | $40.00 | $4,640.00 | $ 75.00 | $8,700.00 |
| A1100.26 Prime Coat (Mc-30) | 190 | GAL | $5.78 | $1,098.20 | $4.80 | $912.00 | $ 10.00 | $1,900.00 |
| A1100.27 Hot Mix Asphaltic Concrete Pavement, 1.5 inches, Type D | 473 | SY | $16.17 | $7,648.41 | $12.90 | $6,101.70 | $ 30.00 | $14,190.00 |
| A1100.28 North Lee Street - Proposed Curb and gutter | 375 | LF | $20.79 | $7,796.25 | $12.00 | $4,500.00 | $ 25.00 | $9,375.00 |
| A1100.29 North Lee Street - proposed sidewalk at back of curb | 1,280 | SF | $7.51 | $9,612.80 | $5.00 | $6,400.00 | $ 7.00 | $8,960.00 |
| A1100.30 North Lee Street - Mill and remove 2" of asphalt | 715 | SY | $11.55 | $8,258.25 | $12.00 | $8,580.00 | $ 16.00 | $11,440.00 |
| A1100.31 North Lee Street - Prime Coat (Mc-30) | 286 | GAL | $5.78 | $1,653.08 | $4.80 | $1,372.80 | $ 8.00 | $2,288.00 |
| A1100.32 North Lee Street - Hot Mix Asphaltic Concrete Pavement, 2 inches, Type D | 715 | SY | $16.17 | $11,561.55 | $22.90 | $16,373.50 | $ 30.00 | $21,450.00 |
| A1100.33 Reflectorized Pavement Markings, Ty I & II, 4", (Sld)(100 Mil) White | 325 | LF | $2.82 | $916.50 | $9.25 | $3,006.25 | $ 8.75 | $2,843.75 |
| A1100.34 Reflectorized Pavement Markings, Ty I & II (Symbol) (100 Mil), Blue | 1 | EA | $282.98 | $282.98 | $340.00 | $340.00 | $ 330.00 | $330.00 |
| A1100.35 Traffic Control for North Lee Street (incl) | 1 | LS | $4,042.50 | $4,042.50 | $3,125.00 | $3,125.00 | $ 8,600.00 | $8,600.00 |
| **Landscape & Irrigation (A1100)** | | | | | | | | |
| A1100.36 Hydromulch/Sod Revegetation (area of offset 4ft.-minimum from construction disturbance/demo activity) | 610 | SY | $3.65 | $2,226.50 | $0.50 | $305.00 | $ 4.50 | $2,745.00 |
| A1100.37 BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 970 | SY | $25.35 | $24,589.50 | $8.20 | $7,954.00 | $ 26.00 | $25,220.00 |
| A1100.38 Ulngnadia speciosa / Mexican Buckeye (2"-3" cal.) | 20 | EA | $181.83 | $3,636.60 | $206.03 | $4,120.60 | $ 185.00 | $3,700.00 |
| A1100.39 Platanus mexicana / Mexican Sycamore (2"-3" cal.) | 16 | EA | $720.19 | $11,523.04 | $771.93 | $12,350.88 | $ 740.00 | $11,840.00 |
| A1100.40 Abelia x grandiflora / Glossy Abelia (5 gal.) | 60 | EA | $19.60 | $1,176.00 | $24.06 | $1,443.60 | $ 55.00 | $3,300.00 |
| A1100.41 Cotoneaster glaucophyllus / Bright Bead Cotoneaster (3 gal.) | 144 | EA | $24.07 | $3,466.08 | $27.46 | $3,954.24 | $ 25.00 | $3,600.00 |
| A1100.42 Raphiolepis indica / Indian Hawthorn (3 gal.) | 104 | EA | $17.81 | $1,852.24 | $23.31 | $2,424.24 | $ 18.00 | $1,872.00 |
| A1100.43 Anisacanthus quadrifidus wrightii / Wright's Desert Honeysuckle (3 gal.) | 4 | EA | $26.96 | $107.84 | $29.95 | $119.80 | $ 27.00 | $108.00 |
| A1100.44 Malvaviscus arboreus drummondii / Giant Turk's Cap (3 gal.) | 2 | EA | $22.86 | $45.72 | $26.63 | $53.26 | $ 23.00 | $46.00 |
| A1100.45 Lantana montevidensis / Trailing Lantana (3 gal.) | 13 | EA | $8.10 | $105.30 | $7.69 | $99.97 | $ 8.00 | $104.00 |
| A1100.46 Nasella tenuissima (Stipa tenacissima) / Mexican Feather Grass (1 gal.) | 90 | EA | $8.10 | $729.00 | $8.11 | $729.90 | $ 8.00 | $720.00 |
| A1100.47 Dichondra argentea / Silver Dichondra (4" plugs from a flat, 14" O.C.) | 52 | EA | $4.05 | $210.60 | $3.52 | $183.04 | $ 4.00 | $208.00 |
| A1100.48 3"-6" Colorado River Gravel (placed on filter fabric) | 338 | SF | $7.13 | $2,409.94 | | | $ 7.00 | $2,366.00 |
| A1100.49 Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) (approximately 1000 SY to irrigate) | 1 | LS | $11,031.41 | $11,031.41 | $21,275.00 | $21,275.00 | $ 11,400.00 | $11,400.00 |
| A1100.50 Irrigation Plans & Routing - (complete in-place; area quantities by Contractor per plans) | 150 | LF | $14.76 | $2,214.00 | $25.00 | $3,750.00 | $ 15.00 | $2,250.00 |
| A1100.51 Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $6,633.17 | $6,633.17 | $2,127.50 | $2,127.50 | $ 6,800.00 | $6,800.00 |
| **Lighting & Electrical Services (A1100)** | | | | | | | | |
| A1100.51 Pedestrian Pole Lights (P3 - including connection and installation by Contractor) | 18 | EA | $2,974.13 | $53,534.34 | $7,858.20 | $141,447.60 | $ 8,900.00 | $160,200.00 |
| A1100.52 Tree Lights (T1 - including connection and installation by Contractor) | 9 | EA | $1,183.88 | $10,654.92 | $1,608.60 | $14,477.40 | $ 1,800.00 | $16,200.00 |
| A1100.53 Secondary Site Service: 3" Conduit U.O.N., Pullstrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base P.C. [complete in-place per Electrical Plans] | 1 | LS | $11,429.88 | $11,429.88 | $75,232.50 | $75,232.50 | $ 85,000.00 | $85,000.00 |
| **TOTAL OF SCHEDULE NO. A1100.00** | | | | **$609,837.78** | | **$687,327.00** | | **$719,415.75** |

*Yellow shading indicates discrepancy between unit price and original bid*

| ITEM NO. | Item Description | Qty | Unit | Ritter, Botkin Prime Construction Company Unit Price | Total Unit Price | Patin Construction LLC Unit Price | Total Unit Price | MA Smith Contracting Co. Unit Price | Total Unit Price |
|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE NO. A1200 - BASEBALL FIELD AREA ALTERNATES** | | | | | | | | | |
| A1200.01 | Remove Restroom, Brick & Concrete Paving | 1 | LS | $17,325.00 | $17,325.00 | $25,000.00 | $25,000.00 | $ 50,000.00 | $50,000.00 |
| A1200.02 | Remove Water Fountain | 2 | EA | $462.00 | $924.00 | $200.00 | $400.00 | $ 950.00 | $1,900.00 |
| A1200.03 | Remove Sidewalk & Concrete Drive (preserve curb) | 2,310 | SF | $8.09 | $18,687.90 | $3.00 | $6,930.00 | $ 4.00 | $9,240.00 |
| A1200.04 | Demo and Remove Pavers and Concrete Base | 350 | SF | $6.93 | $2,425.50 | $3.00 | $1,050.00 | $ 6.00 | $2,100.00 |
| A1200.05 | Walkway Connection from Baseball Field to Spiral | 1,720 | SF | $6.35 | $10,922.00 | $5.00 | $8,600.00 | $ 7.00 | $12,040.00 |
| A1200.06 | Concrete Walkway | 2,369 | SF | $6.35 | $15,043.15 | $5.00 | $11,845.00 | $ 6.00 | $15,398.50 |
| A1200.07 | Concrete Pavers (near restroom pavilion area, duggouts & vehicle gate entrance) | 4,275 | SF | $18.48 | $79,002.00 | $8.00 | $34,200.00 | $ 17.00 | $72,675.00 |
| A1200.08 | Lower Parking Lot New Curb & Gutter | 320 | LF | $20.79 | $6,652.80 | $12.00 | $3,840.00 | $ 25.00 | $8,000.00 |
| A1200.09 | Parking Lot Re-Striping | 1 | LS | $912.45 | $912.45 | $2,300.00 | $2,300.00 | $ 2,100.00 | $2,100.00 |
| A1200.10 | Handrails | 960 | LF | $98.18 | $94,252.80 | $100.00 | $96,000.00 | $ 148.00 | $142,080.00 |
| A1200.11 | Vertical Automobile Gateway Sign - (completed in place per plans) | 1 | EA | $14,486.13 | $14,486.13 | $16,250.00 | $16,250.00 | $ 16,000.00 | $16,000.00 |
| A1200.12 | Wood Benches | 4 | EA | $2,829.75 | $11,319.00 | $2,050.00 | $8,200.00 | $ 2,100.00 | $8,400.00 |
| A1200.13 | Wood Trash Receptacles | 4 | EA | $2,310.00 | $9,240.00 | $1,560.00 | $6,240.00 | $ 1,800.00 | $7,200.00 |
| A1200.14 | Art Pedestal Base (incl. foundation, installation, and materials by Contractor; art provided by Owner) | 1 | EA | $1,155.00 | $1,155.00 | $250.00 | $250.00 | $ 2,500.00 | $2,500.00 |
| A1200.15 | Concrete Drinking Fountain | 2 | EA | $6,468.00 | $12,936.00 | $4,000.00 | $8,000.00 | $ 6,100.00 | $12,200.00 |
| A1200.16 | Concrete Retaining Wall (includes all items to complete in place ) approximately 270 CY | 1 | LS | $225,225.00 | $225,225.00 | $85,000.00 | $85,000.00 | $ 325,000.00 | $325,000.00 |
| A1200.17 | Ribbon Curb | 975 | LF | $11.55 | $11,261.25 | $12.00 | $11,700.00 | $ 21.00 | $20,475.00 |
| **Landscape & Irrigation (A1200)** | | | | | | | | | |
| A1200.18 | Hydromulch/Soil Revegetation (area of offset 4ft.-minimum from construction disturbance/demo activity) | 620 | SY | $3.85 | $2,387.00 | $0.50 | $310.00 | $ 4.50 | $2,790.00 |
| A1200.19 | BED PREPARATION: Excavation per Planting Specifications, Furnish (incl. mulch), & Bed Soil Mix (Topsoil 4"-minimum and backfill per Planting Specifications) | 230 | SY | $25.35 | $5,830.50 | $8.20 | $1,886.00 | $ 26.00 | $5,980.00 |
| A1200.20 | Quercus virginiana / Southern Live Oak (2"-3" cal.) | 1 | EA | $514.70 | $514.70 | $498.07 | $498.07 | $ 530.00 | $530.00 |
| A1200.21 | Agave ableucens (or. americana ) / Agave Century Plant (3 gal.) | 4 | EA | $18.03 | $72.12 | $15.50 | $62.00 | $ 18.00 | $72.00 |
| A1200.22 | Diaylirion texanum / Texas Sotol (3 gal.) | 10 | EA | $30.53 | $305.30 | $29.95 | $299.50 | $ 31.00 | $310.00 |
| A1200.23 | Yucca pallida / Twistleaf Yucca (3 gal.) | 35 | EA | $33.00 | $1,155.00 | $39.00 | $1,365.00 | $ 34.00 | $1,190.00 |
| A1200.24 | Malvaviscus arboreus drummondii / Giant Turk's Cap (3 gal.) | 15 | EA | $22.86 | $342.90 | $26.63 | $399.45 | $ 24.00 | $360.00 |
| A1200.25 | Nasella tenuissima (Stipa tenacissima) / Mexican Feather Grass (1 gal.) | 66 | EA | $8.10 | $534.60 | $8.11 | $535.26 | $ 8.00 | $528.00 |
| A1200.26 | Carex perdentalis 'Meadow' / Meadow Sedge (3 gal.) | 258 | EA | $19.15 | $4,940.70 | $3.52 | $908.16 | $ 20.00 | $5,160.00 |
| A1200.27 | Corvolon dactylon 'Tif 419' / Bermuda Grass 'Tif 419' (sod) | 200 | SY | $7.00 | $1,400.00 | $6.06 | $1,212.00 | $ 7.00 | $1,400.00 |
| A1200.28 | Irrigation - Permanent for Landscape Beds/Trees/Turf (incl. associated heads & installation by Contractor) ) approximately 230 SY to irrigate | 1 | LS | $4,360.13 | $4,360.13 | $4,893.25 | $4,893.25 | $ 4,500.00 | $4,500.00 |
| A1200.29 | Irrigation Sleeve & Routing - (complete in-place ; area quantities by Contractor per plans) | 40 | LF | $14.76 | $590.40 | $25.00 | $1,000.00 | $ 15.00 | $600.00 |
| A1200.30 | Miscellaneous Irrigation Appurtenances (controllers, RPZs, sensors, timers, etc.) | 1 | LS | $2,206.05 | $2,206.05 | $489.33 | $489.33 | $ 2,300.00 | $2,300.00 |
| **Lighting & Electrical Services (A1200)** | | | | | | | | | |
| A1200.31 | Pedestrian Pole Lights (P3 - including connection and installation by Contractor) | 16 | EA | $2,974.13 | $47,586.08 | $3,990.00 | $63,840.00 | $ 4,500.00 | $72,000.00 |
| A1200.32 | Secondary Site Service 3" Conduit U.O.N., Pulltrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid [complete in-place per Electrical Plans] | 1 | LS | $12,566.40 | $12,566.40 | $37,695.00 | $37,695.00 | $ 42,700.00 | $42,700.00 |
| | **TOTAL SCHEDULE NO. A1200.00** | | | | $616,561.86 | | $441,198.02 | | $847,728.50 |
| **SCHEDULE NO. A1300 - NEW RESTROOM FACILITY ALTERNATE** | | | | | | | | | |
| A1300.01 | Restroom Foundation | 1 | LS | $30,579.78 | $30,579.78 | $55,000.00 | $55,000.00 | $ 76,000.00 | $76,000.00 |
| A1300.02 | Restroom Slab | 1 | LS | $9,788.63 | $9,788.63 | $50,000.00 | $50,000.00 | $ 25,000.00 | $25,000.00 |
| A1300.03 | Restroom ICON Structural Steel Frame (incl. delivery of materials, foundation, roof, installation by Contractor & miscellaneous) | 1 | LS | $184,800.00 | $184,800.00 | $270,000.00 | $270,000.00 | $ 475,000.00 | $475,000.00 |
| A1300.04 | Plumbing (per Architectural) and Electrical Installation (incl. Branch Circuitry, relocation of guy wires, and necessary electrical gear per Electrical Plans) | 1 | LS | $60,390.33 | $60,390.33 | $40,000.00 | $40,000.00 | $ 115,000.00 | $115,000.00 |
| A1300.05 | Restrooming Finishing Out | 1 | LS | $139,462.78 | $139,462.78 | $75,000.00 | $75,000.00 | $ 125,000.00 | $125,000.00 |
| A1300.06 | Plumbing (per Architectural) and Electrical Installation (incl. Branch Circuitry, relocation of guy wires, and necessary electrical gear per Electrical Plans) | 1 | LS | $61,786.73 | $61,786.73 | $25,500.00 | $25,500.00 | $ 230,000.00 | $230,000.00 |
| A1300.07 | Restroom Pavilion - Light Fixtures per Architectural and Electrical Plans | 1 | LS | $9,817.50 | $9,817.50 | $50,000.00 | $50,000.00 | $ 60,000.00 | $60,000.00 |
| **Electrical Services (A1300) - IMPORTANT:** A1200 Electrical Lights require A1300 Electrical to be installed. Refer to Electrical Plans for details. | | | | | | | | | |
| A1300.08 | Electrical Gear for Service "C" (incl. Riser/Rack, Panel 'LC', Gutter, Meter, Disconnect, Lighting Contactors, and any unlisted electrical service equipment) - (complete in-place per Electrical Plans) | 1 | LS | $18,612.83 | $18,612.83 | $13,125.00 | $13,125.00 | $ 15,000.00 | $15,000.00 |
| | **TOTAL SCHEDULE NO. A1300.00** | | | | $515,238.59 | | $578,625.00 | | $1,121,000.00 |
| **SCHEDULE NO. A1400 - SPIRAL RAMP AND CLIFF TRAIL ALTERNATES** | | | | | | | | | |
| A1400.01 | Concrete Pavers at *East Bluff Trail Seating Area* | 600 | SF | $18.48 | $11,088.00 | $12.00 | $7,200.00 | $ 17.00 | $10,200.00 |
| A1400.02 | Concrete Ribbon Curb at *East Bluff Trail Seating Area* | 165 | LF | $11.55 | $1,905.75 | $12.00 | $1,980.00 | $ 25.00 | $4,125.00 |
| A1400.03 | Pedestrian Guardrail Type 'A' at *East Bluff Trail Seating Area* | 65 | LF | $144.38 | $9,384.70 | $100.00 | $6,500.00 | $ 200.00 | $13,000.00 |
| A1400.04 | Limestone Block Edging (near N. Mays Street) | 35 | LF | $8.09 | $283.15 | $16.20 | $567.00 | $ 9.00 | $315.00 |
| A1400.05 | Restroom Walls | 2 | EA | $710.33 | $1,420.66 | $600.00 | $1,200.00 | $ 900.00 | $1,800.00 |
| A1400.06 | Concrete Bike Rack Pad | 300 | SF | $8.09 | $2,427.00 | $8.00 | $2,400.00 | $ 8.00 | $2,400.00 |
| A1400.07 | Wood Benches | 2 | EA | $2,829.75 | $5,659.50 | $1,560.00 | $3,120.00 | $ 2,100.00 | $4,200.00 |
| A1400.08 | Wood Trash Receptacles | 3 | EA | $2,310.00 | $6,930.00 | $1,825.00 | $5,475.00 | $ 1,800.00 | $5,400.00 |
| A1400.09 | Brushy Creek Overlook Structure (Piers) ) approximately 28 CY | 1 | LS | $10,701.08 | $10,701.08 | $84,000.00 | $84,000.00 | $ 50,000.00 | $50,000.00 |
| A1400.10 | Brushy Creek Overlook Structure (Platform) ) approximately 20 CY | 1 | LS | $54,931.80 | $54,931.80 | $60,000.00 | $60,000.00 | $ 40,000.00 | $40,000.00 |
| A1400.11 | Brushy Creek Overlook Hand Rail | 445 | LF | $190.58 | $84,808.10 | $160.00 | $71,200.00 | $ 200.00 | $89,000.00 |
| **Landscape/Revegetation (A1400)** | | | | | | | | | |
| A1400.12 | Hydromulch/Soil Revegetation (area of offset 4ft.-minimum from construction disturbance/demo activity) | 1,320 | SY | $3.85 | $5,082.00 | $0.50 | $660.00 | $ 4.50 | $5,940.00 |
| A1400.13 | 3"-5" Colorado River Gravel (Placed on filter fabric) | 142 | SF | $7.13 | $1,012.46 | $5.25 | $745.50 | $ 8.00 | $1,136.00 |
| A1400.14 | Decorative Landscape Boulders - (3' - 5' sandstone boulders) install per decorative landscape boulder detail | 6 | EA | $306.08 | $1,836.48 | $1,150.00 | $6,900.00 | $ 1,100.00 | $6,600.00 |
| **Lighting & Electrical Services (A1400)** | | | | | | | | | |
| A1400.15 | Pedestrian Overlook (incl. Service 'D' Riser/Rack, Panel 'LD', Gutter, Meter, Disconnect, Lighting Contactors, and any unlisted electrical service equipment) - (complete in-place per Electrical Plans ) | 1 | LS | $7,216.44 | $7,216.44 | $9,975.00 | $9,975.00 | $ 11,300.00 | $11,300.00 |
| A1400.16 | Pedestrian Pole Lights (P3 - including connection and installation by Contractor) | 19 | EA | $2,974.13 | $56,508.47 | $7,858.20 | $149,305.80 | $ 8,900.00 | $169,100.00 |
| A1400.17 | Secondary Site Service 3" Conduit U.O.N., Pulltrings, Pullboxes, Receptacles, Wiring, & Site Underground beyond Base Bid [complete in-place per Electrical Plans ] | 1 | LS | $16,963.49 | $16,963.49 | $6,821.85 | $6,821.85 | $ 7,700.00 | $7,700.00 |
| | **SUBTOTAL SCHEDULE NO. A1400.00** | | | | $278,159.08 | | $418,050.15 | | $422,216.00 |
| **SCHEDULE NO. A1500 - ELECTRICAL AND LIGHTING ALTERNATES** | | | | | | | | | |
| A1500.01 | Memorial Park Electrical Service | 1 | LS | $9,673.13 | $9,673.13 | $15,625.00 | $15,625.00 | $ 17,700.00 | $17,700.00 |
| | **TOTAL OF SCHEDULE NO. A1500.00** | | | | $9,673.13 | | $15,625.00 | | $17,700.00 |
| | **TOTAL ALTERNATE BID ITEMS (Schedule A100 thru 1500)** | | | | $4,337,212.10 | | $4,773,004.67 | | $6,625,281.75 |

*Yellow shading indicates discrepancy between unit price and original bid*

**From:** Stephanie Sandre <ssandre@scrrlaw.com>
**Sent:** Thursday, August 24, 2023 3:44 PM
**To:** Ryan Dry <rdry@drylaw.com>
**Subject:** FW: Ritter Botkin Prime/City of Round Rock/Heritage Trail West Project

Good afternoon, Ryan:

Hope you are well.  As we last discussed, the City of Round Rock opted to complete the Heritage Trail West Work on its own as allowed for in the Performance Bond, due to the delay in the surety successfully bidding out the remainder of the Project.  The lowest bid received was significantly higher to complete the remainder of the Project than the original bid we received from Prime (over twice as high), which I'm sure comes as no surprise.  The work is well underway, and the City is close to having the bond obligations triggered.  I would appreciate responses to the following questions:

- Are you still representing the surety company and will you remain my point of contact? If not, please provide me the name and address of the person who will be the point of contact.
- What documentation are you need of once we have hit the threshold for damages?
- What is generally the turn around time for payments from the surety?

As I mentioned, the City of Round Rock has been fortunate enough to have not had to call in my bonds, so I am hoping for this to be a seamless process and want to have all the information to provide to my client as quickly as possible.

I appreciate your assistance in this matter.

Sincerely,

**Stephanie L. Sandre**
Round Rock City Attorney
Sheets & Crossfield, PLLC
309 East Main Street
Round Rock, TX 78664
Phone: (512) 738-8728
Fax: (512) 255-8986
stephanie@scrrlaw.com

**From:** Stephanie Sandre
**Sent:** Monday, May 16, 2022 4:06 PM
**To:** Ryan Dry <rdry@krebsfarley.com>
**Subject:** RE: Ritter Botkin Prime/City of Round Rock

Ryan,

Attached is the original bid tab.  The Project Manager is unaware of any easement issues that existed when the project was bid out.

I will speak with my client regarding how it wants to proceed and will be in touch shortly.

Sincerely,

## Stephanie L. Sandre

Attorney
Sheets & Crossfield, PLLC
309 East Main Street
Round Rock, TX 78664
Phone: (512) 738-8728
Fax: (512) 255-8986
stephanie@scrrlaw.com

**From:** Ryan Dry <rdry@krebsfarley.com>
**Sent:** Friday, May 13, 2022 2:35 PM
**To:** Stephanie Sandre <ssandre@scrrlaw.com>
**Subject:** RE: Ritter Botkin Prime/City of Round Rock

Stephanie-

At this stage, if your client is unwilling to meet to discuss the Project, I think we are in a holding pattern until after the Project gets re-bid and completed by the City of Round Rock.  As you note below, the Surety is to pay to the Owner "all costs, expenses and damages sustained by Owner." While we are still willing to discuss, the bond obligations are not triggered until the losses have been incurred.

Further, during our investigation, at least one of the bidders we met with expressed concerns regarding certain easements that were not yet in play when the Project was initially bid, which may have affected the initial bid results.  Can you let me know if you are aware of any issues with how

EXHIBIT
I

# Sheets & Crossfield, P.L.L.C.

### ATTORNEYS AT LAW

309 East Main Street • Round Rock, TX 78664-5246

Phone 512-255-8877 • Fax 512-255-8986

www.sheets-crossfield.com

January 10, 2024

Argonaut Surety Claims
Cynthia Giesen
Attorney-in-Fact
P.O. Box 469011
San Antonio, TX 78246

   Re: *Performance Bond No. SUR0051584 (the "Bond") for the Heritage Trail West
     Agreement ("Agreement") between the City of Round Rock, Texas ("City") and
     Ritter, Botkin Prime Construction Company, Inc.*

Ms. Giesen:

   I am the City Attorney for Round Rock, Texas ("City'). On October 28, 2021, the City
sent a letter to Argonaut (enclosed) informing Argonaut that the contractor Ritter, Botkin Prime
Construction Company, Inc. ("Prime") failed to faithfully perform its obligations regarding the
City of Round Rock's Heritage Trail West Project ("Project") after Prime defaulted under the
terms of the Agreement with the City.

   The City spent over seven (7) months attempting to work with the consultant assigned by
Argonaut and the surety attorney for Argonaut, Ryan Dry, on a takeover of the Project to
absolutely no avail. Argo was unwilling to take over the Project without a reduction in the
scope, resulting in the City having to rebid the project on its own.

   The last correspondence with Mr. Dry was on May 13, 2022, indicating that the bond
obligations would not be triggered until losses were incurred by the City, but also indicating that
additional pricing information from two (2) potential bidders would be provided by the City by
the end of that week. I have documented all correspondence with Mr. Dry as the City has with
Argonaut's consultant. Neither the City nor I ever received any further communication from Mr.
Dry or the consultant regarding a resolution to the Project and I have subsequently attempted to
contact Mr. Dry without any success.

   The City has now incurred losses for the Project exceeding the penal amount of the Bond.
The Project has not yet reached final completion. Please advise who the point of Argonaut is for
the City to work with in submitting damage claims. As stated before, I have been unable to
contact Mr. Dry regarding this matter and have not been provided any additional contact
information.

This Contractor's default and Argonaut's lack of follow-up and communication has been incredibly burdensome to the City.  The City desires to work amicably on this process prior to exhausting its full legal remedies.

I look forward to hearing from you and a prompt resolution to this matter.

Sincerely,

Stephanie L. Sandre
Round Rock City Attorney

Enclosures

# Sheets & Crossfield, PLLC

ATTORNEYS AT LAW

309 East Main Street • Round Rock, TX 78664-5246

Phone 512-255-8877 • Fax 512-255-8986

October 28, 2021

Argonaut Insurance Company
Attn: Cynthia Giesen
Attorney-in-Fact
P.O. Box 469011
San Antonio, TX 78246

   Re: Performance Bond No. SUR0051584 (the "Bond") for the Heritage Trail West
Agreement ("Agreement") between the City of Round Rock, Texas ("City") and Ritter, Botkin
Prime Construction Company, Inc.

Dear Ms.Giesen:

I am a City Attorney for the City of Round Rock, Texas. The purpose of this letter is to inform
you that Ritter, Botkin Prime Construction Company, Inc. ("Prime"), the Principal on the above-
described Bond, has failed to faithfully perform and duly observe and perform all and singular
the covenants, conditions, and agreements in the Agreement. For your convenience, I have
enclosed a copy of the Bond.

In particular, Prime has failed to faithfully perform its' obligations and responsibilities set forth
in the Agreement in the following respects:

1. Prime has failed to adhere to the Progress Schedule as defined by §6.3 of the General
   Conditions of the Agreement.
2. Prime has failed to supervise, inspect and direct the Work competently and efficiently as
   required by §6.1.1 of the General Conditions of the Agreement.
3. Prime has failed to perform and complete the Work in a good workmanlike manner in
   accordance with the Contract Documents as required by §6.13.2 of the General
   Conditions of the Agreement and Article 2 of the Standard Form of Agreement between
   the Contractor and Owner.
4. Prime has failed to provide and pay for all materials, equipment, labor, transportation,
   construction equipment and machinery, tools, appliances, fuel, power, light heat,
   telephone, water, sanitary facilities, temporary facilities and other facilities and
   incidentals necessary for the furnishing, performance, re-testing or defective work, start-
   up and completion of the Work as required in §6.2.2 of the General Conditions of the
   Agreement.

Therefore, on behalf of the City, and pursuant to the terms of the Bond, I hereby request you as
Surety on the Bond to do everything necessary to achieve and cause the Final Completion of the
Agreement.

If you have any questions regarding the foregoing, please feel free to call or write me.

00484763.DOC

*Page 2 – Surety Notification Letter*

Sincerely,

Stephanie L. Sandre
Attorney for City of Round Rock

Enclosure

cc:    Laurie Hadley, Round Rock City Manager
Rick Atkins, City Parks and Recreation Director

Drew Boktin
Vice President
Ritter, Botkin Prime Construction Company, Inc.

2

## PERFORMANCE BOND

Bond #SUR0051584

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | |
| | § | KNOW ALL BY THESE PRESENTS: |
| COUNTY OF WILLIAMSON | § | |

That  Ritter, Botkin Prime Construction Company, Inc. , of the City of Pflugerville , County of    Travis , and State of    Texas , as Principal, and Argonaut Insurance Co.  authorized under the law of the State of Texas to act as surety on bonds for principals, are held and firmly bound unto the **CITY OF ROUND ROCK, TEXAS (Owner)**, in the penal sum of  Seven Million Two Hundred Seventy Four Thousand Six Hundred Dollars ($ 7,274,622.98        ) Twenty Two and 98/100  for the payment whereof, well and truly to be made the said Principal and Surety bind themselves, and their heirs, administrators, executors, successors and assigns, jointly and severally, by these presents:

WHEREAS, the Principal has entered into a certain written Agreement with the Owner dated the      1st    day of    July              , 2020 to which the Agreement is hereby referred to and made a part hereof as fully and to the same extent as if copied at length herein consisting of: Heritage Trail West (concrete trail, bridges, restroom facility, site amenities, interpretive signage, masonry, landscape, electrical, etc.)

NOW, THEREFORE, THE CONDITIONS OF THIS OBLIGATION IS SUCH, that if the said Principal shall faithfully perform said Agreement and shall, in all respects, duly and faithfully observe and perform all and singular the covenants, conditions and agreements in and by said Agreement, agreed and covenanted by the Principal to be observed and performed, including but not limited to, the repair of any and all defects in said work occasioned by and resulting from defects in materials furnished by or workmanship of, the Principal in performing the Work covered by said Agreement and occurring within a period of twelve (12) months from the date of Final Completion and all other covenants and conditions, according to the true intent and meaning of said Agreement and the Plans and Specifications hereto annexed, then this obligation shall be void; otherwise to remain in full force and effect;

PROVIDED, HOWEVER, that this bond is executed pursuant to the provisions of Chapter 2253, Texas Government Code, as amended, and all liabilities on this bond shall be determined in accordance with the provisions of said Chapter 2253 to the same extent as if it were copied at length herein.

Page 1

Performance Bond

1/16/2024 10:19:08 AM Batch: 59049778

PERFORMANCE BOND (continued)

Surety, for value received, stipulates and agrees that no change, extension of time, alteration or addition to the terms of the Agreement, or to the Work performed thereunder, or the Plans, Specifications, or drawings accompanying the same, shall in anywise affect its obligation on this bond, and it does hereby waive notice of any such change, extension of time, alteration or addition to the terms of the Agreement, or to the work to be performed thereunder.

If Principal fails to faithfully perform said Agreement, Surety, after receipt of written notice of Principal's default, shall perform all of Principal's duties and obligations under the Agreement. If, within ten (10) days after receipt of such notice from Owner, Surety does not commence to complete the obligations of Principal with a contractor acceptable to Owner and diligently complete the performance of the Principal's duties and obligations, Owner shall have the right but not the obligation to have the duties and obligations of Principal performed. In such event, Surety shall pay to Owner, upon demand, all costs, expenses and damages sustained by Owner as a result of Principal's failure to perform its duties and obligations under the Agreement up to the $7,274,622.98_____ sum of this Performance Bond, plus all costs and expenses, including attorney's fees and expert and consultant fees incurred by Owner to enforce its rights under this Performance Bond.

IN WITNESS WHEREOF, the said Principal and Surety have signed and sealed this instrument this _____1st_____ day of __July_____, 2020 .

Ritter, Botkin Prime Construction Company, Inc.

Principal
DREW BOTKIN
Printed Name

By: _____
Title: VICE PRESIDENT
Address: 20907 Martin Lane
          Pflugerville, TX 78660

Argonaut Insurance Company

Surety
Cynthia Giesen
Printed Name

By: Cynthia Giesen
Title: Attorney-in-Fact
Address: P. O. Box 469011
          San Antonio, TX 78246

Resident Agent of Surety:

Wesley M. Pitts
Signature
Wesley M. Pitts
Printed Name
7600-C N. Capital of Texas Hwy., #200
Street Address
Austin, TX 78731
City, State & Zip Code

Performance Bond

00610 4-2020
00443639

1/16/2024 10:19:09 AM Batch: 59049778



Sheets & Crossfield, P.L.L.C.
ATTORNEYS AT LAW
309 East Main Street • Round Rock, TX 78664-5246

FIRST-CLASS

US POSTAGE™℠ PITNEY BOWES

ZIP 78664
02 7H
0001233870
$ 000.87⁰
JAN 11 2024

ARGO GROUP
SAN ANTONIO MAILROOM
JAN 16 REC'D

Argonaut Surety Claims
Cynthia Giesen
Attorney-In-Fact
P.O. Box 469011
San Antonio, TX 78246

1/16/2024 10:19:09 AM Batch: 59049778

| | |
|---|---|
| **From:** | Ryan Dry |
| **To:** | Stephanie Sandre |
| **Subject:** | RE: Ritter, Botkin Prime Construction Company, Inc. | Sheets & Crossfield | Correspondence | SUR0051584 |
| **Date:** | Sunday, May 19, 2024 6:03:00 PM |
| **Attachments:** | image001.png |
| | image002.png |

Ms. Sandre,

Just circling back on the email below.  Is the Project still tracking for a July 2024 completion date?  From my review of the previously produced documents (link below), it did not appear to contain any amount of damages incurred by Round Rock.   Please supplement your production upon completion of the Project so that the Surety may conclude its investigation, including but not limited to, the timeliness of your client's claim.

The Surety continues to reserve all rights.

Thanks,



**Ryan Dry**
909 18th Street
Plano, Texas 75074
972.797.9511

**From:** Stephanie Sandre <ssandre@scrrlaw.com>
**Sent:** Tuesday, February 6, 2024 3:38 PM
**To:** Ryan Dry <rdry@drylaw.com>
**Subject:** FW: Ritter, Botkin Prime Construction Company, Inc. | Sheets & Crossfield | Correspondence | SUR0051584

Good afternoon Ryan,

I appreciate your response.  I'm pleased to hear you are still counsel for Argonaut. The email address I previously had for you was rdry@krebsfarley.com.  I originally sent an email on August 24, 2023 to that email address and it was kicked back to me.  I was then able to locate an email address for you on LinkedIn and sent the email to rdry@drylaw.com requesting that you provide me with a response or the correct contact information if you were no longer counsel for Argonaut. When I did not hear a response from you for over a month, I was of the impression that you were no longer handling this matter.  I then sent a certified letter to Argonaut Surety Claims on October 10, 2023, at the address of 225 West Washington Street, 24th Floor, Chicago, IL 60606. The certified mail receipt came back unsigned in December.  I then followed up with a certified letter to Argonaut Surety claims on January 10, 2024, at the address of P.O. Box 469011, San Antonio, TX 78246.

We did have correspondence after the May 16, 2022 email.  In early July of 2022 we spoke on the

telephone and you once again asked if the City was willing to modify the scope of the project and I told you the City could not reduce the scope, as it was a fully designed Project, and confirmed we would proceed with rebidding the Project on our own since we were lift with no viable option. In fact, that is when you made the "substantial monetary settlement offer" you reference, which consisted of me stating that the City would consider accepting the full penal sum of the bond in a lump sum payment (which would exclude attorney's fees and additional damages incurred) and you stating that you could probably talk your client into wrapping this up for about 5 million.  This was not a formal offer and at the time you stated this to me, you had sought bids and knew the City was going to incur significant damages well over the penal sum, as the bids were coming back astronomically higher than the original bid.

This has been an incredibly frustrating process for the City.  The Surety's consultant at the first meeting with the City was confident the Surety could successfully takeover and complete the Project as designed.  We provided him all documents requested, responded to his correspondence in a timely manner, met with him and did all that was requested with us to get our Project back on track and avoid having to rebid it.  The Project remained exactly as it had been left by Prime from October 2021, until the new contractor started work in 2023.  This caused immense frustration amongst the City Council, City Staff, and created an ongoing safety hazard for the residents of the City. The City was being told and believed that the Surety could complete this Project, until we were told we would have to reduce the scope of the Project for that to even be a possibility, which was not an option for the City. Between July 2022 and the beginning of November 2022, the City worked to tirelessly recreate bid documents, work with engineers on the new bid documents and construction plans and work out short-term funding issues.  The City never wanted or intended to rebid the Project. The delay in incurring damages was solely due to the having to rebid the Project and complete it on our own.

I appreciate your attention to this matter and hope to come to a resolution efficiently and amicably. I have attached the document that you requested and additional information can be found through the folder link below. If you need information other than what has been provided, please let me know and I will promptly provide you with the requested information. Final Completion of the Project is expected to occur by July of 2024.

Sincerely,

**Stephanie L. Sandre**
Attorney
Sheets & Crossfield, PLLC
309 East Main Street
Round Rock, TX 78664
Phone: (512) 738-8728
Fax: (512) 255-8986
stephanie@scrrlaw.com


☐ Original Construction Project Folder

1. Accounting and Billing Information:  *Provided in "Pay App" folder*
2. Notice to Proceed:  *Provided in "Administrative Documents -> Contract Notices" folder*
3. Certificate of Substantial Completion for each phase of work: *Contractor did not reach substantial completion on any phase of work.*
4. Job Meeting Minutes:  *Provided in "Meeting Minutes" folder*
5. Job Progress Reports: *Records were purged by City Inspector when construction began with new contractor – attempting to recover.*
6. Copies of all written correspondence: *Provided in "Emails" folder*
7. A written outline and timeline of complaints related to Principal's performance: *Provided in folder "Timeline of Events"*
8. Copy of Bonded contract, together with all general or supplementary conditions and addenda: *Provided in "For Construction Documents" folder*
9. Copies of all workmanship or material warranties related in any way to the bonded scope of work:  *Contractor never provided any workmanship or warranty information*
10. Copy of all proposed Change Orders submitted (approved and unapproved): *Provided in "Change Orders" folders*
11. Project Manual / specifications: *See item #8 (bonded contract is located inside the Project ManuaL)*
12. Sealed Contract Drawings and any revisions: *Provided in "For Construction Documents" folder*
13. Construction Schedules: *Provided in "Construction Schedule" folder*
14. Shop Drawing and Submittal Log: *Provided in "Submittals" folder*
15. Copies of all Requests for Information and responses: *Provided in "RFIs" folder*
16. Copies of all claims by unpaid subcontractors and materialmen: *Provided in "Claims by Subcontractors" folder*
17. A copy of the original bid results pertaining to the bonded contract: *Provided in "Administrative Documents -> Bid Tab_Letter of Recommendation" folder*
18. The exact date when the referenced Principal last performed work on each of the projects, as well as the actual date of default: *Project Manager for the City was out of town week of 9/20/21.  Upon return PM was told that Prime did not do any work while gone.  Exact Date unknown.  Date of official default:  10/14/21*
19. Detailed description of uncompleted work, and estimated cost of completing the same: *Provided in folder "Description of work not completed"*

---

**From:** Ryan Dry <rdry@drylaw.com>
**Sent:** Monday, January 29, 2024 3:02 PM
**To:** Stephanie Sandre <ssandre@scrrlaw.com>
**Subject:** FW: Ritter, Botkin Prime Construction Company, Inc. | Sheets & Crossfield | Correspondence | SUR0051584

Ms. Sandre-

I write to respond to your January 10, 2024 correspondence to Cyntia Giesen, which was actually received by Argonaut on January 18, 2024.  Argonaut's in-house claims representative and I were both attending a professional conference last week and unable to respond until now.  I remain counsel for Argo and all future correspondence should be directed to me.

I also wish to correct some of the information included your correspondence.  First, your "attempt[] to contact Mr. Dry without any success" was limited to a single email on August 24, 2023.  I see no other emails or voicemails from you.  If that is incorrect, please let me know.

Further, the August 2023 correspondence was the first email we received on this matter since May 16, 2022.  In that email, you were going to "speak with [your] client regarding how it wants to proceed and will be in touch shortly."  I have no record of receiving any additional information or correspondence from you in the fifteen months after your May 2022 email.  If I am mistaken, please let me know.

As for your statement that the City spent "over seven (7) months attempting to work with the consultant assigned by Argonaut . . . to absolutely no avail," again I disagree.  The City was aware that Surety and its consultant sought multiple bids on a Project that ultimately could not be completed for anywhere near the penal sum of the Bonds.  At the time, the City had not yet expended any money on the Project, yet the Surety still made a substantial monetary settlement offer while also exploring ways to reduce the Project's scope.  Despite neither spending any money nor filing a lawsuit, the City rebuffed both efforts.

As to the Performance Bond claim, the Surety requests the information in the attached so it may properly evaluate the sufficiency, adequacy and timeliness of the claim.  The Surety continues to reserve all rights.

DryLaw logo

**Ryan Dry**
909 18th Street
Plano, Texas 75074
972.797.9511

EXHIBIT
K

# Sheets & Crossfield, P.L.L.C.

### ATTORNEYS AT LAW

309 East Main Street • Round Rock, TX 78664-5246

Phone 512-255-8877 • Fax 512-255-8986

www.sheets-crossfield.com

March 19, 2025

VIA Certified Mail No. 7022 2410 0000 6980 8607
VIA Electronic Mail Delivery

Ryan Dry
Dry Law
909 18th Street
Plano, Texas 75074

> Re:   *Performance Bond No. SUR0051584 (the "Bond") for the Heritage Trail West Agreement ("Agreement") between the City of Round Rock, Texas ("City") and Ritter, Botkin Prime Construction Company, Inc.*

Dear Mr. Dry:

I am writing regarding the City of Round Rock's Heritage Trail West Project ("Project"). Your last correspondence was dated May 19, 2024. I provided the information you requested on June 12, 2024, supplemented the information on August 28, 2024, and followed up on the status of the claim on November 26, 2024. I received an electronic verification that my email was read by you on November 26, 2024, but you failed to acknowledge that correspondence or any of my previous email correspondences. I am assuming you still are the attorney for the surety, but again, I would not know definitively one way or another due to your lack of response.

I would appreciate the professional courtesy of a response of your "investigation" you referenced in your June 12, 202, email within fifteen (15) days. This Project has finally reached completion and this City's loss due to Ritter, Botkin Prime Construction Company, Inc.'s ("Prime's") default has been financially disastrous.

As a refresher, the City spent approximately a year after Prime defaulted attempting to work with you and the consultant assigned by Argonaut **in good faith** on the takeover of the Project to absolutely no avail. Argonaut was unwilling to take over the Project without a significant reduction in the scope, resulting in the City having to rebid the project on its own after a lengthy delay caused by the consultant bidding and rebidding the full project and portions of the project with zero success. The City was forced to rebid the entire Project on its own for well beyond twice the cost of the original bid. The City has just recently been able to complete a trail Project that started over five (5) years ago.

*Heritage Trail Project – Page 2*

As you are aware, the City has now incurred losses for the Project that substantially exceed the penal amount of the Bond.  The City would prefer to settle this matter outside of a courtroom to avoid lengthy and expensive litigation, however, I have consulted with our construction litigation attorney who is fully prepared to file a suit against the surety and see this through to a successful outcome for the City.  Please let me know within fifteen (15) days if you have a settlement offer or desire to proceed with litigation.

Sincerely,

Stephanie L. Sandre
Round Rock City Attorney

cc: Katie Baker, Parks and Recreation Department (*email only*)
Brooks Bennett, City Manager (*email only*)